# EXHIBIT 1

# SETTLEMENT AGREEMENT

## 1.     PREAMBLE

Subject to final approval by the Court, which counsel and the parties agree to pursue and recommend in good faith, this Settlement Agreement ("Agreement") is made and entered into, as of the Agreement Effective Date, by the Named Plaintiffs individually and on behalf of the Settlement Class Members, as defined below, and on behalf of Western Express, Inc. ("Western") and New Horizons Leasing, Inc. ("New Horizons") (collectively "Defendants") as further defined below, each referred to herein as a "Party" and collectively as the "Parties."

## 2.     DEFINITIONS

As used in this Agreement, the following terms shall have the meaning set forth below.  In the event of any inconsistency between any definitions set forth below and any definitions in any other document related to the Settlement, the definitions set forth below shall control.

2.1    The term "***Attorneys' Fees and Costs***" means the amount of attorneys' fees and costs and expenses to be requested by Class Counsel subject to Court approval in accordance with Section 5.1.6 of this Agreement.

2.2    The term "***Claims Administrator***" means Settlement Services, Inc., the entity requested by Class Counsel and agreed to and retained by Defendants, subject to Court approval, which will perform the duties of, among other things: (1) mailing the Notices to Settlement Class Members; (2) distributing the Class Settlement Amount and Release Notices; (3) issuing and filing any required tax paperwork, and (4) providing declarations as more fully and specifically set forth in Section 12 or other applicable provisions of the Agreement.

2.3    The term "***Class Counsel***" means the following counsel who appeared on behalf of the Named Plaintiffs and/or any Settlement Class Member in the Litigation, and who has primary responsibility for working with counsel for the Defendants and the Court to give effect to the provisions of this Agreement as counsel for the Settlement Class Members:

Michael J.D. Sweeney
Lesley Tse
Emily Sullivan
Getman, Sweeney & Dunn, PLLC
260 Fair Street
Kingston, New York 12401
Telephone: (845) 255-9370
Fax: (845) 255-8649
msweeney@getmansweeney.com
ltse@getmansweeney.com
esullivan@getmansweeney.com

Justin L. Swidler
Joshua S. Boyette

Page 1

Swartz Swidler, LLC
1101 Kings Hwy N., Ste 402
Cherry Hill, NJ 08034
Telephone: (856) 685-7420
Fax: (856) 685-7417
jswidler@swartz-legal.com
jboyette@swartz-legal.com

2.4     The term "***Settlement Amount***" means $15,069,300 (USD), which is the exact total amount to be paid by Defendants pursuant to this Agreement, as described more fully in Section 5.1 of this Agreement.  This amount shall include the amounts paid to the Settlement Class Members, the Attorneys' Fees and Costs approved by the Court, any Service Payments approved by the Court, the Errors and Omissions Fund amount, and the Reserve Fund amount. The Settlement  Amount does not include Defendants' share of payroll taxes or the Claims Administrator's Administration Costs as provided in this Agreement.

2.5     The term "***Net Settlement Amount***" means the Class Settlement Amount minus the combined total of: (1) Attorneys' Fees and Costs approved by the Court; (2) any Service Payments approved by the Court; (3) the Errors and Omissions Fund; and (4) the Reserve Fund.

2.6     The term "***Court***" means the United States District Court for the Middle District of Tennessee.

2.7     The term "***Execution***" or **"Execute"** refers to the signing of this Agreement by all signatories hereto.

2.8     The term "***Final Judgment***" refers to the final judgment entered by the Court.

2.9     The term "***Service Payments***" means the amount of money, if any, awarded by the Court to (i) the Named Plaintiffs to compensate for their time and expenses incurred as a result of their participation in the Litigation in accordance with Section 5.1.4, and (ii) the Original Discovery Representatives to compensate for their time and expenses incurred in the Litigation in accordance with Section 5.1.5.

2.10    The term "***Individual Settlement Payment(s)***" means each Settlement Class Member's Minimum Payment amount and any additional proportional allocations, as determined by Class Counsel and approved by Defendants, to be distributed to that Settlement Class Member pursuant to Section 5.1.1,  5.1.2 or pursuant to 5.1.2.1 to the extent applicable.

2.11    The term "***Litigation***" means the case pending before the Court entitled *John Elmy, et al. v. Western Express, Inc., et al.,* Case No. 3:17-cv-01199 (M.D. Tenn.).

2.12    The term "***Named Plaintiffs***" means the Named Plaintiffs in the Litigation, namely: John Elmy and Gerald Biernot.

2.13    The term "***Original  Discovery  Representatives***" means  the  original  discovery representatives selected to participate in representative discovery and who participated

significantly in the Litigation, namely: Glynn Grays, Rosa Valdez, Jeffrey Uebelhoer, Derrotis Holmes, and Lisa Smiley.

2.14    The term "*Settlement Notice*" means a document substantially in the form of the Settlement Notice attached hereto as **Exhibit 1**, which has been agreed to by the Parties, subject to the Court's approval, and which the Claims Administrator will mail to each Settlement Class Member, who can be identified through the exercise of reasonable effort, explaining the terms of the Settlement, the fund distribution process, and the objection and opt-out process. Exhibit 1 is incorporated into this Agreement by this reference.

2.15    The term "*Release Notice*" means a document substantially in the form of the Release Notice attached hereto as **Exhibit 2**, which has been agreed to by the Parties and which the Claims Administrator will mail to each Settlement Class Member with their settlement check. Exhibit 2 is incorporated into this Agreement by this reference.

2.16    The term "*Notice and Administration Costs*" or "*Administration Costs*" means the reasonable fees and costs incurred by the Claims Administrator, including those required to carry out the duties of the Claims Administrator in accordance with Section 12 or other applicable provisions of this Agreement ; and all other expenses, including fees to be paid to the Claims Administrator and costs incurred by the Claims Administrator, necessary to administer the Settlement in accordance with this Agreement. All of which shall be paid by Defendants, unless otherwise provided in this Agreement, with said payments being in addition to the Class Settlement Amount, pursuant to Section 5.1.7.

2.17    The term "*Parties*" means the Named Plaintiffs, the Settlement Class Members, and Defendants.

2.18    The term "*Settlement*" means the compromise and settlement of the Litigation as contemplated by this Agreement.

2.19    The term "*Settlement Class Member*" means the drivers listed on Exhibit 3 to this Agreement, which comprises and defines the members of the Settlement Class as set forth in Exhibit 3 and as agreed to by the Parties as of December 3, 2021, and as otherwise provided herein. Exhibit 3 includes the Fair Labor Standards Act ("FLSA") Collective Members, who are also Rule 23 class members, (i.e., drivers who filed a valid consent to sue, including those that filed their consent to sue form late), and all other Rule 23 Class members as identified by Defendants' records and data, including the Revenue Data; provided that any person not included in Exhibit 3 who establishes membership pursuant to Sections 2.23, 4.1.1, and 5.1.2, or pursuant to Section 5.1.2.1 to the extent applicable, will be considered a Settlement Class Member pursuant to this Agreement. Exhibit 3 is incorporated into this Agreement by this reference.

2.20    The term "*Release Period*" means the period of time from April 1, 2014, up through and including the date all Parties Execute this Agreement, or January 31, 2022, whichever is earlier, which is the period of time applicable to the release of claims pursuant to Section 9 hereafter.

Page 3

2.21 The term **"Agreement Effective Date"** as used herein means January 31, 2022.

2.22 The term "**Settlement Effective Date**" as used herein means the latest of the following occurrences:

2.22.1. If no Settlement Class Member objects to the Settlement, or if no Settlement Class Member objections to any part of the Settlement are sustained, and if the Motion for Final Settlement Approval is granted in full, the Settlement Effective Date shall be 30 days after the Court enters the Final Order Approving the Settlement;

2.22.2. If an appeal or other judicial review is sought, the Settlement Effective Date shall be one (1) business day after: (1) the date the Final Judgment is finally affirmed by an appellate court with no possibility of subsequent appeal or other judicial review therefrom; or (2) the date the appeal(s) or other judicial review therefrom are finally dismissed with no possibility of subsequent appeal or other judicial review; or (3) if remanded to the Court or to a lower appellate court following an appeal or other review, the date the Final Judgment is entered by the Court after remand and the time to appeal or seek permission to appeal or seek other judicial review of the entry of that Final Judgment has expired with no further appeal or other judicial review having been taken or sought. Notwithstanding the foregoing, an appeal of the award of Attorneys' Fees and Costs shall not delay the Settlement Effective Date. If Plaintiffs appeal the award of the amount of Attorney's Fees and/or Costs, the difference between the amount awarded by the Court and the amount sought in appeal shall be held in trust by the Claims Administrator pending resolution of the appeal. Any and all Administration Costs or expenses of any kind which relate to or are occasioned by an appeal of the amount of Attorney Fees and/or Costs, including but not limited to the costs of maintaining and holding the amount in trust the amount in issue in any appeal as provided in the preceding sentence and the costs of any subsequent distribution of such amounts, will be paid solely by counsel for Plaintiffs to the Claims Administrator, and further including, but not limited to, costs and expenses related to continued maintenance of the Qualified Settlement Fund, any subsequent notices, communications, and/or distributions to Settlement Class Members, and/or any associated tasks or actions deemed advisable <u>or</u> necessary by the Claims Administrator. If further appeal is sought after a remand, the time periods in this Section shall apply.

2.23 The term "**Reserve Fund**" means an agreed-upon total amount of $25,000.00 paid from the Settlement Amount, and designated as a Reserve Fund, which will be used only to cover claims of any person who was not included in Exhibit 3 to this Agreement but comes forward and establishes that she or he is a Settlement Class Member, to the reasonable satisfaction of counsel for Plaintiffs and counsel for Defendants. The contribution from the Settlement Amount to the Reserve Fund will not exceed a total amount of $25,000.00. In the event the Reserve Fund becomes exhausted, Defendants shall be required to provide to the Reserve Fund any additional amounts necessary to make the payments required by Section 5.1.2; provided that such additional contributions by Defendants to the Reserve Fund will not exceed a total amount of $25,000.00. Any and all amounts remaining in the Reserve Fund one year following initial distribution of Individual Payments will be

Page 4

returned to Defendants as provided in Section 8.

2.24    The term "***Errors and Omissions Fund***" means an agreed-upon total amount of $25,000.00 paid from the Class Settlement Amount, and designated as an Errors and Omissions Fund, which will be used only for errors and omissions resulting from computational errors in the allocation of the Settlement Amount, including the Net Settlement Amount, or involving claimed incorrect data for weeks worked within the Release Period or other claimed errors with the Revenue Data. The Error and Omissions Fund is intended to apply to such claims for any claimants or claim periods included in the Revenue Data, or who claim the Revenue Data is not accurate as provided in Section 5.1.3, or in the Minimum Payment to Settlement Class Members not included in the Revenue Data but listed in Exhibit 3. Any and all amounts remaining in the Errors and Omissions Fund one year following initial distribution of Individual Settlement Payments will be returned to Defendants as provided in Section 8.

2.25    The term "***Revenue Data***" means the revenue data provided by Defendants (TBL_WIESFILE_SETREV_HIS .csv) as supplemented by Defendants for the entire class period as set out in 5.1.1.2, and excluding the weeks for the 807 driver IDs provided by Defendants on October 12, 2021 (List of Owner Operators – CONFIDENTIAL.xlsx).

## 3.    RECITALS

3.1    On August 25, 2017, a putative Collective and Class Action Complaint was filed in the United States District Court for the Middle District of Tennessee.  A First Amended Collective and Class Action Complaint was filed on April 12, 2019.  A Second Amended Collective Action Complaint was filed on June 16, 2020, alleging the following causes of action against Defendants: (1) violation of the FLSA, (2) Tennessee common law fraud, (3) Tennessee common law negligent misrepresentation, (4) Tennessee common law unenforceable contract, (5) Tennessee common law unjust enrichment, (6) violation of the Federal Forced Labor statutes, (7) violation of Truth-in-Leasing Act, and (8) breach of contract.  The Complaint prayed for various forms of relief, including certifying the FLSA action as a collective action pursuant to the FLSA; certifying the Rule 23 actions as a class action; enjoining Defendant from continuing its policies in alleged violation of applicable law; disgorgement of Defendants' profits, reimbursement and compensation for alleged lost earnings; liquidated damages; attorneys' fees; and costs and expenses.

3.2    On June 29, 2020, Defendants filed separate Answers to Plaintiffs' Second Amended Complaint denying the claims in their entirety.

3.3    The Parties began to engage in discovery between the Parties as well as a small subset of discovery representatives related to the FLSA cause of action and conditional certification.

3.4    On April 24, 2019, the Court conditionally certified a FLSA collective action. On December 10, 2019, the Court ordered that notice be distributed to the potential members of the FLSA collective action.  At the conclusion of the notice and opt-in period, there were 1,637 timely opt-ins.  84 opt-ins submitted late consent forms.  7 opt-ins have withdrawn their consent forms.

Page 5

3.5     Following the conclusion of the opt-in period, the Parties continued to engage in extensive discovery, including representative discovery of a large subset of the FLSA opt-ins as ordered by the Court.

3.6     On November 18, 2020, the Parties attended mediation before established mediator Hunter Hughes.  Although the Parties made progress, no settlement was agreed to because the Parties' respective settlement offers were too far apart.  Settlement discussions ceased while discovery continued.

3.7     Following the unsuccessful mediation, the Parties continued to engage in extensive discovery, including Defendants producing substantial amounts of documents and data.

3.8     On July 27, 2021, the Court certified the remaining causes of action as a Rule 23 class action.

3.9     On October 26, 2021, after conducting extensive discovery and investigation, the Parties attended a second mediation before established mediator Hunter Hughes.  The Parties made substantial progress with the assistance of the mediator and were able to reach an agreement in principle at the mediation.  A Settlement Term Sheet was prepared and agreed to a few weeks later which contains the principal terms set forth in this Agreement.  The Settlement Term Sheet is superseded and replaced by this Agreement.

3.10    The Defendants and their counsel strongly dispute the merits of the allegations in this Litigation and further maintain that the FLSA claim should be decertified as a collective action.  Named Plaintiffs, Settlement Class Members and Class Counsel, however, strongly believe that the allegations are meritorious and that the FLSA claim is proper for collective action certification.   The Parties represent that they have conducted a thorough investigation into the facts of this case, and Class Counsel have diligently pursued an investigation of the claims against Defendants, including, but not limited to,: (1) propounding and responding to substantial written discovery as to the Parties and over 100 discovery representatives resulting in the production of extensive documentary and electronic discovery; (2) considering hundreds of thousands of pages of relevant documents and millions of data points; (3) researching applicable and analogous law and potential claims and defenses; (4) reviewing and analyzing revenue data; and (5) participated in numerous discovery related motions and hearings.

3.11    Named Plaintiffs and Class Counsel recognize the benefits of settlement to Settlement Class Members.  Named Plaintiffs and Class Counsel acknowledge the expense and length of continued proceedings necessary to litigate this dispute through trial and any possible appeals.  Named Plaintiffs and Class Counsel also have taken into account the uncertainty and risk of the outcome of further litigation, and the difficulties and delays inherent in such litigation including issues regarding decertification of the FLSA Collective Action and/or Rule 23 Classes, and summary judgment motions.  Named Plaintiffs and Class Counsel also are aware of the burdens of proof necessary to establish liability for the claims asserted in the Litigation, both generally and in response to Defendants' defenses thereto, and the difficulties in establishing damages in this Litigation.  Named Plaintiffs and Class Counsel also have taken into account Defendants' agreement to enter into a settlement that confers

Page 6

substantial relief and benefits upon Settlement Class Members. Based upon the foregoing and their own independent investigation and evaluation, Named Plaintiffs and Class Counsel have determined that the Settlement is fair, adequate, and reasonable, and is in the best interests of the Settlement Class Members. Nothing contained in this Agreement, no documents referred to herein, and no action taken to carry out this Agreement, may be construed or used as an admission by or against Named Plaintiffs and/or the Settlement Class Members individually or collectively as to the merits, or lack thereof, of the claims asserted in the Litigation.

3.12    Defendants also recognize the benefits of settlement. Defendants have diligently investigated the facts and law surrounding the claims brought by Named Plaintiffs on behalf of the Settlement Class Members, and have produced and had analyzed by their experts, substantial data and data point variations related to the claims and allegations at issue in this Litigation. Defendants vigorously deny any liability or wrongdoing of any kind associated with the claims alleged and also deny that the FLSA collective action may be properly certified as a collective action under the FLSA and dispute that the Rule 23 causes of action may be properly certified as a Rule 23 class action. Defendants also acknowledge that any further defense of this Litigation would be protracted and expensive for all Parties. Substantial amounts of Defendants' time, energy, and resources have been and, unless this Settlement is completed, will continue to be devoted to the defense of the claims asserted by Named Plaintiffs and the Settlement Class Members. Defendants have also taken into account the risks of further litigation in reaching their decision to enter into this Settlement. Even though Defendants continue to contend that they are not liable for the claims asserted by Named Plaintiffs in this Litigation and decertification of the FLSA Collective Action and summary judgment motions remain an issue, Defendants have agreed, nonetheless, to settle in the manner and upon the terms set forth in this Agreement to put to rest any and all claims in the Litigation. This Agreement is a compromise of disputed claims. Nothing contained in this Agreement, no documents referred to herein, and no action taken to carry out this Agreement, may be construed or used as an admission by or against Defendants individually or collectively as to the merits, or lack thereof, of the claims or defenses asserted in the Litigation.

3.13    As set forth in Section 9, the entry of Final Judgment in this Litigation shall resolve any and all claims that have accrued, or that were raised, or claims which could have been raised in the Second Amended Complaint for the Release Period. The Parties agree to cooperate and take all steps necessary and appropriate to obtain preliminary and final approval of this Settlement and Agreement, and to effectuate its terms.

## 4.    THE CLASS

4.1    For purposes of this Agreement and related Settlement, the Parties stipulate that the settlement class shall consist of all Settlement Class Members listed on Exhibit 3 to this Agreement which Defendants represent is a complete, fair and accurate listing of the individuals who are proper class members as certified by the Court based on Defendants' records and included in the Revenue Data on which the Exhibit 3 list is based. Exhibit 3 includes the FLSA Collective Members, who are also Rule 23 class members, (i.e., drivers who filed a valid consent to sue, including those that filed their consent to sue form late),

Page 7

and any other Rule 23 Class members who are not FLSA Collective Members.

    4.1.1.  Any additional persons who are not included in Exhibit 3 to this Agreement but who reasonably fall within the class definition, and performed work as a Lease Purchase Driver for Defendant at any time from April 1, 2014 through December 3, 2021, based on the weight of the available documents and evidence as determined by Counsel for Defendants and Counsel for Plaintiffs shall become a member of the class and shall be entitled to an award pursuant to Sections 5.1.1, 5.1.2 and pursuant to 5.1.2.1 to the extent applicable.

4.2    The Parties and Class Counsel agree that, if final approval is not given by the District Court, or if for any reason the Settlement Effective Date does not occur, each Party shall retain all of its or their respective rights and shall be returned to its or their relative legal position as it existed prior to Execution of the Settlement Term Sheet, and neither the Settlement Term Sheet, this Agreement, nor any of its accompanying exhibits or any orders entered by the Court in connection with this Agreement, shall be admissible or used for any purpose in this Litigation or any other litigation and/or related to these claims, class members and/or Settlement Class Members.

4.3    The Parties and Class Counsel agree that, if approved, this Agreement is not an admission by Defendants that collective action certification is proper in this or any other wage and hour litigation or any other litigation against either Defendant. The Parties and Class Counsel agree that, if approved, this Agreement is not an admission by Defendants that class action certification is proper in any other wage and hour litigation or any other litigation against either Defendant. This Agreement and the settlement terms contained herein constitute a compromise between the Parties in a matter in which all substantive and procedural claims are disputed and Defendants deny any and all allegations of liability or wrongdoing.

## 5.    TERMS OF SETTLEMENT

5.1    Subject to the other terms and conditions contained in this Agreement, and in consideration of the releases and dismissals set forth in this Agreement, and subject to the Court's approval, Defendants agree that the Settlement Amount to be paid by Defendants shall be the exact total of $15,069,300.00 to be distributed by the Claims Administrator as provided in this Agreement.

    5.1.1.  All Settlement Class Members shall be eligible to recover a share of the Net Settlement Amount. The Net Settlement Amount shall be allocated as set forth below. All allocations shall be based on those individuals listed in Exhibit 3. Any additional person who is not included in Exhibit 3 but who claims they are within the class definition will be considered for possible payment as provided in Section 5.1.2.

        5.1.1.1.  Each Settlement Class Member shall be entitled to a Minimum Payment of $300.00 each ("Minimum Payment"). After these Minimum Payment

Page 8

amounts are subtracted from the available Net Settlement Amount, the remaining funds in the Net Settlement Amount will be proportionally distributed to eligible Settlement Class Members as provided in Section 5.1.1.2 below.

5.1.1.2. The remaining amount that each Settlement Class Member shall be paid, if any, will be proportionally determined by Class Counsel, and calculated by the work weeks within the Release Period for driver IDs within the Revenue Data provided by Defendants (TBL_WIESFILE_SETREV_HIS .csv) ("Revenue Data"), which will be supplemented as provided below, but excluding the weeks for the 807 driver IDs provided by Defendants on October 12, 2021 (List of Owner Operators – CONFIDENTIAL.xlsx) (the "Owner-Operators"). These 807 owner operators are not included in Exhibit 3 to this Agreement and are not included in the calculations. The Revenue Data will be supplemented by Defendants to include updated Revenue Data for the weeks from July 31, 2021 to December 31, 2021, and will be provided to Class Counsel for updating the calculations and allocations accordingly, on or before January 31, 2022. Thereafter, Defendants will use its good faith efforts to further supplement and update the Revenue Data for the weeks from December 31, 2021 to January 31, 2022, and to provide that additional data to Class Counsel by February 21, 2022. Upon receipt Class Counsel will further update the calculations and allocations accordingly.

5.1.1.3. The calculation of work weeks for Settlement Class Members listed on Exhibit A will be calculated for driver ID's within the Revenue Data as set forth in Section 5.1.1.2 above. In performing the calculations and allocations in determining pro rata distributions of the proportionate shares for each Settlement Class Member, however, such allocated proportionate payments (as opposed to the uniform Minimum Payment received by each Settlement Class Member) will be based on Settlement Class Members' Social Security Number and/or their Federal Employer Identification Number ("FEIN"), if they are claiming under a company or corporate name, in order to eliminate any duplicate allocations resulting from a Settlement Class Member having multiple driver ID's during the Release Period from April 1, 2014 through January 31, 2022.

5.1.1.4. In addition to the provisions of Section 5.1.1 and sub-section 5.1.1.1, 5.1.1.2, and 5.1.1.3 above, Class Counsel has determined that in their performance of the calculation and allocations of pro rata proportionate shares for distribution as additional payment to each eligible Settlement Class Member listed on Exhibit 3, they will utilize the following steps:

   a. Subtract Service Payments, Errors & Omissions Fund, Reserve Fund, Attorneys' Fees, and Costs from the Settlement Amount to determine the amount to allocate among the Settlement Class Members.

Page 9

b. Calculate Settlement Class Member's weeks worked as the total weeks in which the Revenue Data shows activity for a Settlement Class Member.

c. Calculate the total Settlement Class Members' weeks worked as the sum of all Settlement Class Member weeks worked.

d. Allocate a $300 minimum payment ("Minimum Payment") to each Settlement Class Member.

e. Subtract the sum of all the Minimum Payments from the allocation amount to determine the remaining pro rata allocation amount available for distribution .

f. Divide the pro rata allocation amount by the total Settlement Class Members' weeks worked to calculate the average weekly recovery.

g. Multiply each Settlement Class Member's weeks worked by the average weekly recovery to obtain each Settlement Class Member's pro rata allocation, if any.

h. Sum each Settlement Class Members' minimum payment and Settlement Class Member's pro rata allocation, if any, to determine each Settlement Class Member's "Individual Settlement Amount."

i. The sum of all Individual Settlement Allocations is to be equal to the initial amount to allocate among the Settlement Class Members as derived in step 5.1.1.4a above. .

5.1.2. Any additional persons who are not included in Exhibit 3 to this Agreement but who reasonably fall within the class definition, and performed work as a Lease Purchase Driver for Defendant at any time from April 1, 2014 through December 3, 2021, based on the weight of the available documents and evidence as determined by Counsel for Defendants and Class Counsel shall be entitled to the approximate amount(s) (which may be based on estimates and/or averages), they would have received under Plaintiffs' allocation of the Net Settlement Amount if they had been included on Exhibit 3, and based on their established work weeks within the Release Period, and shall be paid out of the Reserve Fund. In the event the Reserve Fund becomes exhausted, Defendants shall be required to provide to the Reserve Fund any additional amounts necessary to make the payments required by this paragraph; provided that such additional contributions by Defendants to the Reserve Fund will not exceed a total amount of $25,000.00.

5.1.2.1. Any additional persons who are not included in Exhibit 3 to this Agreement, but who reasonably fall within the class definition as determined by Counsel for Defendants and Class Counsel will be

Page 10

part of this Settlement unless they are not paid from the Reserve Fund the approximate amount they would have received under Class Counsel's allocation of the Net Settlement Amount if they had been included in Exhibit 3. Defendants represent that they have acted in good faith and have taken reasonable efforts to ensure that all Settlement Class Members are included in Exhibit 3 and that the Revenue Data, which was previously provided to Class Counsel, is accurate, based on the business documents and records of Defendants, and that they are not aware of any Settlement Class Members not included in Exhibit 3. In the unlikely event that the Reserve Fund, including Defendants' additional contribution of up to $25,000, is insufficient to satisfy claims from additional persons who are determined to reasonably fall within the class definition, but are not included in Exhibit 3, those additional persons will not be part of this Settlement, (i.e., they will not recover from the Net Settlement Amount, will not release or waive any claims via this Settlement and will retain their rights, if any, existing at the time against Defendants), unless reasonably satisfactory steps are taken to ensure payment of the appropriate amount, as set forth in this Section 5.1.2, to them.

5.1.3. Defendants represent that they have acted in good faith and have taken reasonable efforts to ensure that the Revenue Data accurately reflects the business documents and records of Defendants, as set forth in the Revenue Data. However, a Settlement Class Member listed on Exhibit 3 may, within 30 days of the issuance of the Settlement Notice as provided in Section 6.1 below, provide reliable and probative documents and evidence that they worked more weeks within the Release Period than are indicated in the Revenue Data ("Evidence"). If the Settlement Class Member provides the Evidence only to the Claims Administrator or to Class Counsel, the Claims Administrator or Class Counsel shall provide the Evidence to Counsel for Defendants within 3 business days of its receipt. Within 14 days of receipt of the Evidence by Counsel for Defendants and Class Counsel (collectively "Counsel"), they will each determine whether to accept or reject the Evidence. If Counsel are not in agreement as to whether to accept or reject the Evidence, then the Parties agree that the issue will be submitted to the Magistrate Judge for a decision. If Counsel mutually agree to accept the Evidence, or, if, in the event of a dispute, the Magistrate Judge decides that the Evidence should be accepted, the additional weeks for that Settlement Class Member, as substantiated by the Evidence, will be incorporated into the calculation of the Settlement Class Member's Individual Settlement Payment (which incorporation may be based on estimates and/or averages), and calculated pursuant to Section 5.1.1 and its subsections 5.1.1.1 through 5.1.1.4 as appropriate. Any claims which are mutually accepted by Counsel for Defendants and Class Counsel or, if disputed, accepted by the Magistrate Judge, pursuant to this Section 5.1.3 will be paid out of the Errors and Omissions Fund. Notwithstanding any other section or provision of this Agreement, and for the avoidance of doubt, the Errors and Omissions Fund total balance and amount shall be capped at $25,000 as indicated in Section 2.24 of this

Page 11

Agreement. Defendants shall have no obligation to contribute or pay any additional amounts or funds into the Errors and Omissions Fund above this $25,000 cap, even if the Errors and Omissions Fund is depleted prior to the payment of all claims under this Section 5.1.3 made by Settlement Class Members.

5.1.4.  Class Counsel request that, subject to Court approval, Named Plaintiffs John Elmy and Gerald Biernot each be paid a Service Payment up to a maximum amount of $20,000.00 each, out of the Settlement Amount.  Defendants have no objection to this request for a Service Payment of $20,000.00 to each of the Named Plaintiffs.

5.1.5.  Class Counsel request that, subject to Court approval, each of the five (5) Original Discovery Representatives be paid a Service Payment up to a maximum amount of $5,000.00 each, out of the Settlement Amount.  Defendants have no objection to this request for a Service Payment of $5,000.00 to each of the five (5) Original Discovery Representatives.

5.1.6.  Class Counsel will apply to the Court for an award of attorneys' fees of 33 and 1/3% of $15,000,000.00 of the total Settlement Amount with Class Counsels' Attorneys' Fees and Costs not to exceed $200,000. Defendants take no position with respect to Class Counsel's application for Attorneys' Fees and Costs.  With the sole exception of Defendants' obligation to pay the Settlement Amount, Defendants shall have no responsibility for, and no liability whatsoever with respect to, any payment whatsoever to Class Counsel in relation to this Litigation.

   5.1.6.1.  Class Counsel agree that they are responsible for allocating the Attorneys' Fees and Costs approved by the Court among themselves and any other counsel that may have under any other agreement or arrangement with them.  If a lien is asserted against the Attorneys' Fees and Costs, the Claims Administrator will tender the Attorneys' Fees and Costs award to the Court and shall thereafter be released from any claim related to those payments.  Class Counsel warrant and represent that there are no liens on the Attorneys' Fees and Costs to be paid pursuant to this Agreement.  Class Counsel agree to defend, indemnify, save, and hold harmless Defendants from any costs and liability resulting from a breach of these representations and/or any lien on or assignment of the Attorneys' Fees and Costs.

   5.1.6.2.  Class Counsel's Attorneys' Fees and Costs as approved and awarded by the Court shall be paid by the Claims Administrator within fourteen (14) business days of the Settlement Effective Date out of the Settlement Amount in accordance with this Section 5.1.6.

5.1.7.  All Administration Costs of the Claims Administrator shall be paid by Defendants except as otherwise provided in this Agreement.

   5.1.7.1.  There shall be no ex parte communications with the Claims Administrator once the Court has granted approval of the Claims

Page 12

Administrator. Provided, however, routine clerical or remedial matters such as address updates, concerns concerning check mailings or deliveries, and spelling errors, may be communicated and addressed in ex parte communications provided that resulting actions taken are subsequently communicated to counsel for both Parties.

5.1.8. The Parties agree the Individual Settlement Payments paid to the Settlement Class Members shall be allocated as follows: each Settlement Class Member will receive a Minimum Payment that will be $300.00, and that Minimum Payment will be treated as 50% wages (W-2 payments) and 50% 1099 income for all Settlement Class Members. For Settlement Class Members who receive an additional allocation over and above the $300.00 Minimum Payment, the amount of the additional allocation will be treated as 30% wages (W-2 payments) and 70% as 1099 income. Service Payments to Named Plaintiffs and the Original Discovery Representatives, if any, will be treated as 1099 income. All amounts treated as wages shall be treated as taxable income to be reported on IRS Form W-2s, and all amounts treated as 1099 income shall be reported as payments on IRS Form 1099s. The forms will be sent to the Settlement Class Members by the Claims Administrator. The payment of the employer's portion of state and federal payroll taxes required by law, including, but not limited to, the employer FICA, FUTA, and SDI contributions, as to the portion of each Settlement Class Members' Individual Settlement Payment allocated as wages will be handled as provided in Section 5.1.9.

  5.1.8.1. Each Class Member's entire Individual Settlement Payment will be issued in a single check. The portion of each Settlement Class Member's Individual Settlement Payment treated as wages/W-2 payments will be paid, less all ordinary payroll taxes and withholdings. The portion of each Settlement Class Member's Individual Settlement Payment treated as 1099 income will be paid, with no deduction for payroll taxes or withholdings. The corresponding breakdown of the respective W-2 payments and 1099 income will be included on the check stub for each Class Member's check.

5.1.9. As soon as practicable after all Individual Settlement Payments have been calculated, the Claims Administrator shall determine the applicable standard tax deductions and withholdings for the payments allocated as wages for each Settlement Class Member. Defendants will provide the Claims Administrator with any information from Defendants' records reasonably necessary to perform this calculation along with the appropriate documentation as necessary. On payments allocated as wages (W-2 payments) made to Settlement Class Members, the employer's share of payroll taxes to be paid to the appropriate State or Federal agencies shall be paid by Defendants, separate and apart from the payment of the Settlement Amount. Settlement Class Members are to pay the employee's share as provided in Section 5.1.8. Defendants shall have no responsibility for deciding or

Page 13

determining the validity of the Individual Settlement Payments calculated by Class Counsel Pursuant to Section 5.1.1 or any other payments calculated by Class Counsel pursuant to this Agreement, and shall not be liable under any circumstances for any errors in the calculation or determination of any claims or amounts, and shall have no involvement in or responsibility for the determination or payment of such taxes, and shall have no liability for any errors made with respect to such taxes.

5.1.10. The Parties have not made any representations or warranties regarding the tax consequences of the money paid and received pursuant to this Agreement. Settlement Class Members shall be solely responsible for the payment of any state, local, and/or federal income taxes, if any, on the amount paid to them hereunder. Should it be determined by an authorized state or federal authority that money paid to Settlement Class Members from the Net Settlement Amount, or any portion thereof, should or shall be treated as taxable income, for which applicable taxes were not paid, each individual Settlement Class Member, or those Settlement Class Members directly affected, agree to assume all liability for their own taxes and any costs, fees, interest, assessments, penalties, damages, or other losses assessed against them, either individually or jointly, due to such a determination. In addition, the parties acknowledge the following:

5.1.10.1. CIRCULAR 230 DISCLAIMER. EACH PARTY TO THIS AGREEMENT (FOR PURPOSES OF THIS SECTION, THE "ACKNOWLEDGING PARTY,") INCLUDING THE NAMED PLAINTIFFS INDIVIDUALLY AND ON BEHALF OF THE SETTLEMENT CLASS MEMBERS, ACKNOWLEDGES AND AGREES THAT (1) NO PROVISION OF THIS AGREEMENT, AND NO WRITTEN COMMUNICATION OR DISCLOSURE BETWEEN OR AMONG THE PARTIES OR THEIR ATTORNEYS AND OTHER ADVISORS, IS OR WAS INTENDED TO BE, NOR SHALL ANY SUCH COMMUNICATION OR DISCLOSURE CONSTITUTE OR BE CONSTRUED OR BE RELIED UPON AS, TAX ADVICE WITHIN THE MEANING OF UNITED STATES TREASURY DEPARTMENT CIRCULAR 230 (31 CFR PART 10, AS AMENDED); (2) THE ACKNOWLEDGING PARTY (A) HAS RELIED EXCLUSIVELY UPON HIS, HER, OR ITS OWN, INDEPENDENT LEGAL AND TAX COUNSEL FOR ADVICE (INCLUDING TAX ADVICE) IN CONNECTION WITH THIS AGREEMENT, (B) HAS NOT ENTERED INTO THIS AGREEMENT BASED UPON THE RECOMMENDATION OF ANY OTHER PARTY OR ANY ATTORNEY OR ADVISOR TO ANY OTHER PARTY, AND (C) IS NOT ENTITLED TO RELY UPON ANY COMMUNICATION OR DISCLOSURE BY ANY ATTORNEY OR ADVISOR TO ANY OTHER PARTY TO AVOID ANY TAX PENALTY THAT MAY BE IMPOSED ON THE ACKNOWLEDGING PARTY; AND (3) NO ATTORNEY

OR ADVISOR TO ANY OTHER PARTY HAS IMPOSED ANY LIMITATION THAT PROTECTS THE CONFIDENTIALITY OF ANY SUCH ATTORNEY'S OR ADVISOR'S TAX STRATEGIES (REGARDLESS OF WHETHER SUCH LIMITATION IS LEGALLY BINDING) UPON DISCLOSURE BY THE ACKNOWLEDGING PARTY OF THE TAX TREATMENT OR TAX STRUCTURE OF ANY TRANSACTION, INCLUDING ANY TRANSACTION CONTEMPLATED BY THIS AGREEMENT.

5.1.11. The Claims Administrator shall be responsible for issuing to Settlement Class Members and filing with appropriate governmental authorities any and all tax forms as may be required by law for all amounts paid pursuant to this Agreement.

5.1.12. The payments made to Settlement Class Members pursuant to this Agreement are not being made for any purpose other than Settlement and release of claims and shall not be construed as compensation for purposes of determining eligibility for any health and welfare benefits or unemployment compensation, and no benefit, including but not limited to pension and/or 401(k) benefits, shall increase or accrue as a result of any payment made as a result of this Settlement.

## 6.  NOTICE OF THE SETTLEMENT

6.1     A Settlement Notice substantially in the form attached as **Exhibit 1** hereto, and subject to Court approval, shall be sent by the Claims Administrator in due course to all Settlement Class Members identified in Exhibit 3 to this Agreement by first class mail. The Settlement Notice shall:

6.1.1.  Describe the process for distributing the Settlement Amount;

6.1.2.  Advise Settlement Class Members of their right to object to the Rule 23 Settlement, the process by which such objections must be made, and the date set by the Court for a hearing on final approval of the Settlement; and

6.1.3.  Advise Settlement Class Members of their right to opt out of the Rule 23 Settlement, and the process by which such opt out must be made.

6.2     Prior to mailing the Settlement Notice, the Claims Administrator shall process and cross-reference the Settlement Class List against and to the National Change of Address Database maintained by the United States Postal Service ("USPS"). It shall be conclusively presumed that if the Settlement Notice documents are not returned as undeliverable, the Settlement Class Member received the Settlement Notice documents. With respect to the Settlement Notices that are returned as undeliverable, if forwarding addresses are provided by the USPS, the Claims Administrator shall re-mail the Settlement Notice immediately. If no forwarding address is provided, the Claims Administrator shall promptly attempt to determine the correct address using a skip-trace, and shall then perform a single re-mailing.

6.3     The Claims Administrator shall set up and maintain a toll-free number to respond to

Page 15

inquiries from Settlement Class Members. This toll-free number will not be staffed by live operators. The toll-free number will provide a voicemail box where messages can be left. Calls shall be returned by the Claims Administrator within two (2) business days.

6.4    The Claims Administrator shall send to each appropriate State and Federal official the materials specified in 28 U.S.C. § 1715 and otherwise comply with its terms. The identities of such officials and the content of the materials shall be mutually agreeable to the Parties. The Claims Administrator shall provide Class Counsel and Defendants' counsel with proof of compliance with this provision no later than thirty (30) days before the hearing on final approval of the Settlement.

6.5    The Claims Administrator shall mail the Settlement Notice to the Settlement Class Members within 10 days after the Court grants preliminary approval of the Settlement and this Agreement.

6.6    The Claims Administrator shall provide a signed declaration to the Parties following the end of the objection and opt-out periods referenced in Section 7 below.

## 7.    OBJECTION AND OPT-OUT PROCESS

7.1    Objections: A Settlement Class Member who wishes to object to the Settlement must notify the Claims Administrator of their objection, in writing, on or before the date which is thirty (30) days after the date the Settlement Notice is placed in the mail to Settlement Class Members. Instructions regarding how to object are found in Section 7 of the Settlement Notice, **Exhibit 1**. Settlement Class Members who fail to send both a timely written objection or a notice of intention to appear and object as provided above shall be deemed to have waived any objections, shall be foreclosed from making any objection (whether by appeal or otherwise) to the Settlement and shall be bound by the Settlement. The Claims Administrator must distribute to the Parties any objections received within three (3) business days of receipt, or by the deadline for Class Counsel to file their motion for final approval, whichever is earlier. Class Counsel will file with the Court as part of the motion for final approval all objections they receive at least two (2) calendar days before the filing of the motion for final approval. Any objections filed within two (2) calendar days of the filing of the Class Counsel's motion will be subsequently promptly filed with the Court.

7.2    Opt-Outs: A Settlement Class Member who wishes to opt out of the Rule 23 settlement must notify the Claims Administrator, in writing, on or before the date which is thirty (30) days after the date the Settlement Notice is placed in the mail to Settlement Class Members. Instructions regarding how to opt out are found in Section 8 of the Settlement Notice, **Exhibit 1**. Settlement Class Members who fail to file and send a timely written opt-out as provided above shall be deemed to have failed to opt-out of the Rule 23 settlement and shall be bound by the Settlement. The Claims Administrator must distribute to the Parties any opt-outs received within three (3) business days of receipt, or by the deadline for Class Counsel to file their motion for final approval, whichever is earlier. Class Counsel will file with the Court as part of the motion for final approval all opt outs they receive at least two (2) calendar days before the filing of the motion for final approval. Any opt outs filed

Page 16

within two (2) calendar days of the filing of the Class Counsel's motion will be subsequently promptly filed with the Court.

## 8.     DISTRIBUTION PROCESS

8.1     Distribution Process

8.1.1.  All Settlement Class Members shall receive an Individual Settlement Payment unless they properly and timely opt out of the Rule 23 settlement. Any Settlement Class Member who filed a consent to sue form, but chooses to opt out of the Rule 23 settlement will not receive a settlement payment related to the Rule 23 settlement, but shall still be entitled to a FLSA settlement allocation and will still release their FLSA claims.

8.1.2.  The amount that each Settlement Class Member is eligible to receive, the Individual Settlement Payment, under this Settlement shall be determined in accordance with Section 5.

8.1.3.  As a condition of receiving timely payment of the following, within five (5) business days after the Settlement Effective Date, Class Counsel shall deliver to the Claims Administrator both written instructions signed by Class Counsel that describe the manner and mode of payment of Class Counsel's Attorneys' Fees and Costs, and a fully-executed Form W-9 with respect to the entity to whom the Attorneys' Fees and Costs shall be paid. The Claims Administrator will issue to Class Counsel an IRS Form 1099 for such amounts paid for Attorneys' Fees and Costs under this Settlement.

8.1.4.  Defendants will provide the Claims Administrator with the funds for the Settlement Amount by wire transfer by no later than ten (10) days after the Settlement Effective Date.

8.1.5.  Payments of the Individual Settlement Payments to the Settlement Class Members, less required withholdings; Service Payments to the Named Plaintiffs and Original Discovery Representatives; Class Counsel's Attorney Fees and Costs; and any applicable Employer-side taxes and withholdings shall be made by the Claims Administrator no later than fourteen (14) business days after the Settlement Effective Date.

8.1.5.1.  Individual Settlement Payments shall include a Release Notice substantially in the form of the Release Notice attached hereto as Exhibit 2, notifying each Settlement Class Member of the release of all claims, including but not limited to FLSA claims and a reference to the Comprehensive Waiver and Release language in Section 9 of this Agreement.

8.1.5.2.  Checks issued to all Settlement Class Members pursuant to this Agreement who did not file a consent to sue form  for FLSA claims will include a legend on the back indicating that by signing

Page 17

the settlement check the Settlement Class Member is agreeing to the Release provisions in the Release Notice and the Settlement Agreement, including the release of FLSA claims.

8.1.5.3.  Each Class Member's entire Individual Settlement Payment shall be issued in a single check, as set forth in Section 5.1.7.1.

8.1.6.  If the Settlement Notice to a particular Settlement Class Member is returned to the Claims Administrator as undeliverable two or more times, the Claims Administrator will not send an Individual Settlement Amount Payment to that Settlement Class Member.  However, that Settlement Class Member will remain subject to the terms of the Final Judgment and the Comprehensive Waiver and Release language in Section 9 of this Agreement.

8.1.7.  Checks issued to Settlement Class Members pursuant to this Agreement shall remain negotiable for a period of three hundred sixty-five (365) days from the date of mailing and shall thereafter be void.  Settlement Class Members who fail to negotiate or cash their check within the allotted time period shall have their uncashed check sent to the applicable State department of unclaimed funds.

8.1.8.  There shall be no second distribution of the Net Settlement Amount funds to Settlement Class Members after the payment specified in Section 8.1.5 above, with any such funds being distributed as provided in Section 8.1.7.

8.1.9.  In the event that a Settlement Class Member is deceased and his or her estate is or will not be probated, the Parties agree that an affidavit on behalf of a qualified beneficiary or executor shall be sufficient, based on the weight of the available documents and evidence as determined by Counsel for Defendants and Class Counsel, to distribute that Settlement Class Member's Individual Settlement Amount Payment to that qualified beneficiary or executor.

8.1.10.  Settlement Class Members who fail to negotiate or cash their check in a timely fashion shall, like all Settlement Class Members, remain subject to the terms of the Final Judgment and the Comprehensive Waiver and Release language in Section 9 of this Agreement.

8.1.11.  Any balance of funds remaining in the Errors and Omissions Fund and/or the Reserve Fund after one year following initial distribution of the Individual Settlement Payments will be promptly returned to Defendants.

8.1.11.1.  No other amounts shall revert to Defendants.

8.2  In the event that Final Approval of this Settlement and Agreement is not granted by the Court, neither the Settlement or Agreement, nor any documents related to this Settlement and Agreement or negotiations leading to the Settlement and Agreement may be used as

Page 18

evidence for any purpose, and Defendants shall retain the right to challenge all claims and allegations in the Litigation, including filing a motion for decertification, and asserting all applicable defenses.

8.3    Should the Court decline to approve this Agreement in any material respect, except for approval of the award of Class Counsel's Attorney Fees and Costs, or Service Payments, Defendants shall have no obligation to make any payment under this Agreement, and in the event that Defendants have made any such payment, such monies shall be returned promptly to Defendants.

8.4    The Claims Administrator shall provide a signed declaration to the Parties at the conclusion of the Settlement administration.

## 9.    COMPREHENSIVE WAIVER AND RELEASE

9.1    Subject to final approval by the Court of the Settlement and this Agreement, for good and valuable consideration set forth herein, the receipt and sufficiency of which is hereby acknowledged, all Named Plaintiffs and all Settlement Class Members (collectively, "Releasing Class Members"), do hereby irrevocably <u>release</u>, <u>acquit</u>, <u>waive</u>, <u>forever discharge</u> and <u>relinquish</u> the Released Parties (as defined in this Section 9 below) of and from any and all claims, rights, penalties, demands, damages, debts, interest, accounts, duties, costs (other than those costs required to be paid pursuant to this Agreement), expenses, reimbursements, payments, compensation, benefits, liens, charges, complaints, causes of action, obligations, or liability of any and every kind or nature, including both known claims and unknown claims, based on, relating to, or arising under the Second Amended Complaint or the alleged facts, allegations and claims included therein that (i) have accrued, (ii) were raised, alleged, or litigated in the Litigation and Second Amended Complaint, or (iii) could have been raised, alleged or litigated in the Litigation or the Second Amended Complaint or in any other action or in any forum. The Released Claims include, but are not limited to any claims that any Named Plaintiffs or other Settlement Class Members do not know or suspect to exist in his, her, or its favor at the time of the execution of the Agreement, which if known by him, her, or it might have affected his, her, or its decision with respect to the Settlement, including the decision of Named Plaintiffs or other Settlement Class Members to object to the terms of the Settlement (all of the above collectively being referred to herein as the "Released Claims"). Solely with respect to any and all Released Claims, the Parties stipulate and agree that, upon the Settlement Effective Date, the Named Plaintiffs shall expressly, and each other Settlement Class Member shall be deemed to have, and by operation of the Final Judgment shall have, to the fullest extent permitted by law, expressly <u>released</u>, <u>acquitted</u>, <u>waived</u>, <u>forever discharged,</u> and <u>relinquished</u> any and all Released Claims against the Released Parties as defined below.

Named Plaintiffs, other Settlement Class Members, or Defendant may hereafter discover facts, legal theories, or authorities in addition to or different from those which any of them now knows or believes to be true with respect to the subject matter of the Released Claims, but Named Plaintiffs and Settlement Class Members shall expressly, fully, finally, and forever settle and release, and each Settlement Class Member shall be deemed to have settled and released, and upon the Settlement Effective Date and by operation of the Final

Page 19

Judgment shall have settled and released, fully, finally, and forever, any and all Released Claims as applicable, without regard to the subsequent discovery or existence of such different or additional facts, legal theories, or authorities.

9.1.1. The "Released Parties" to be released are Defendants and all past and present officers, directors, shareholders, owners, members, principals, managers, employees, agents, attorneys, insurers, direct and indirect subsidiaries, affiliates, related entities, predecessors, successors, assigns, representatives, insurers, attorneys, parents, and joint ventures of each Defendant, each in their corporate and individual capacities to the fullest extent allowed by law.

9.1.2. This Release includes all claims for attorneys' fees and costs incurred by Releasing Class Members or by Class Counsel in connection with the Litigation and the Settlement of the Litigation.

9.1.3. This Release excludes a release of claims specifically not permitted by law, claims outside of the Release Period, claims for unemployment, claims for retaliation, and claims for workers' compensation.

9.2 Subject to final approval by the Court of the Settlement and this Agreement, for good and valuable consideration set forth herein the receipt and sufficiency of which is hereby acknowledged, John Elmy and Gerald Biernot, and any Original Discovery Representatives who receive a Service Payment, do hereby irrevocably release, acquit, waive, forever discharge and relinquish the Released Parties from any and all Released Claims and from any and all claims or potential claims, whether known or unknown, under any federal or state law as a Lease Purchase Driver for Western and leasing a truck from New Horizons, including without limitation all claims that were raised or could have been raised in the Second Amended Complaint, any and all wage and hour or wage payment related claims available under federal, state or local laws, regulations or rules including the FLSA, and any state or local labor laws or rules and regulations or any common law or statutory claims arising out of the compensation paid and/or payment or reimbursement of any wages or expenses.

9.3 The Releasing Class Members, the Named Plaintiffs and the Original Discovery Representatives with respect to the Released Claims as provided in the Section 9, shall not now or hereafter institute, maintain, participate in, prosecute, assert, assist, and/or cooperate in the institution, commencement, filing, or prosecution of any suit, action, and/or proceeding, including but not limited to any litigation, arbitral or administrative action or proceeding against the Released Parties, either directly or indirectly, on their own behalf, on behalf of a class, or on behalf of any other person or entity.

9.4 The Released Claims shall cover the Release Period beginning April 1, 2014, up through and including the date all Parties Execute this Settlement Agreement, or January 31, 2022, whichever is earlier.

9.5 The Released Claims shall cover the Named Plaintiffs and Settlement Class Members who are issued a payment for all Rule 23 claims regardless of whether checks are, or are not,

Page 20

cashed prior to the check void date.

9.6 The Released Claims in their entirety shall cover the Named Plaintiffs and all Settlement Class Members who filed a consent to sue form for FLSA claims and who are issued a payment regardless of whether checks are, or are not, cashed prior to the check void date.

9.7 The Released Claims shall cover the Settlement Class Members in relation to FLSA claims, who did not file a consent to sue form for any FLSA claims they may have upon cashing of the Individual Settlement Payment check issued to them pursuant to this Agreement.

9.8 Named Plaintiffs, Defendants, and Settlement Class Members acknowledge that the inclusion of Sections 9.5, 9.6, and 9.7 above in this Agreement were separately bargained for and are material terms of this Agreement.

## 10. DUTIES OF THE PARTIES PRIOR TO COURT APPROVAL

10.1 Upon Execution of this Agreement, Class Counsel shall apply to the Court for the entry of an order granting preliminary approval of the Settlement and Agreement, substantially as follows:

    10.1.1. Scheduling a final fairness hearing on the question of whether the proposed Settlement and Agreement should be finally approved as fair, reasonable, and adequate as to the proposed Settlement Class Members;

    10.1.2. Approving as to form and content the proposed Settlement Notice;

    10.1.3. Directing the mailing of the Settlement Notice by first class mail to the Settlement Class Members;

    10.1.4. Preliminarily approving the Settlement and Agreement;

    10.1.5. Approving Michael J,D, Sweeney, Lesley Tse, Emily Sullivan and Getman, Sweeney, Dunn, PLLC, and Justin L. Swidler, Joshua S. Boyette, and Swartz Swidler, LLC, as Class Counsel; and

    10.1.6. Approving Settlement Services, Inc., Post Office Drawer 1657, Tallahassee, FL 32302 / 2032-D Thomasville Road, Tallahassee, FL 32308, as the Claims Administrator.

10.2 Defendants shall cooperate with Class Counsel as necessary to obtain preliminary approval and to cause an unopposed motion to be filed with the Court. The motion for preliminary approval of the Settlement and Agreement shall be subject to Defendants' review prior to filing to ensure the motion can be unopposed.

## 11. DUTIES OF THE PARTIES FOLLOWING PRELIMINARY COURT APPROVAL

11.1 Following preliminary approval by the Court of the Settlement and Agreement, Class

Page 21

Counsel shall apply to the Court for the entry of an order granting final approval of the Settlement and shall submit a proposed Final Judgment. The proposed Final Judgment shall:

11.1.1. Approve the Settlement and Agreement, adjudging the terms thereof to be fair, reasonable, and adequate and directing consummation of its terms and provisions;

11.1.2. Approve an award of Attorneys' Fees and Costs to Class Counsel as determined by the Court;

11.1.3. Approve Service Payments to the Named Plaintiffs and Original Discovery Representatives as determined by the Court;

11.1.4. Permanently bar and enjoin the Releasing Class Members from further prosecuting any of the Released Claims against Defendants and the Released Parties.

11.2 Defendants shall cooperate with Class Counsel as necessary to obtain final approval and the Court's Final Judgment. The motion for final approval of the Settlement and Agreement and the proposed Final Judgment shall be subject to Defendants' review prior to filing to ensure the motion and Final Judgment can be unopposed.

## 12. DUTIES OF THE CLAIMS ADMINISTRATOR

12.1 The Claims Administrator shall perform the following duties, in addition to any other duties required by other terms of this Settlement Agreement, by the agreement of the Parties , or by the Court:

12.1.1. Compare the Settlement Class Member list against the National Change of Address database maintained by the United States Postal Service;

12.1.2. Effect Notice by direct mail, including the handling of returns, skip traces, and remailing;

12.1.3. Receive Settlement Class Member allocations from Class Counsel;

12.1.4. Promptly set up and maintain a website (the domain name of which will be determined by and acceptable to the Parties in advance) that provides necessary information to Settlement Class Members, including the information contained in the Settlement Notice, a copy of the Settlement Notice, a copy of this Settlement Agreement, and the ability for Settlement Class Members to submit changes of address electronically online;

12.1.5. Promptly set up and maintain a toll-free number to respond to inquiries from Settlement Class Members. This toll-free number will not be staffed by live operators. The toll-free number will provide a voicemail box where messages can be left. Calls shall be returned by the Claims Administrator within two (2) business days;

Page 22

12.1.6. Receive, track, and report to the Parties returned notices, opt-outs, objections, and requests for allocation adjustments;

12.1.7. Make such reports to the Parties as they request, provided that such reports are within the cost budget provided by the Claims Administrator, including but not limited to, reports identifying opt-outs, undeliverable notices, skip traces and remailings. If a Party requests an additional report not contemplated by the cost budget provided by the Claims Administrator, the requesting Party shall be responsible for any additional costs associated with that report, unless the Parties reach an agreement in writing with a different payment for the cost;

12.1.8. Send to each appropriate State and Federal official the materials specified in and consistent with 28 U.S.C. § 1715 and otherwise comply with its terms, and provide the Parties with a declaration and proof of compliance no later than thirty (30) days before the hearing on final approval of the Settlement;

12.1.9.  Establish and maintain a Qualified Settlement Fund;

12.1.10.　　Receive funds for the Settlement Amount from Defendants;

12.1.11.　　Make all payouts as called for in this Agreement including, Individual Settlement Payments to Settlement Class Members less required withholdings, Service Payments to Named Plaintiffs and the Original Discovery Representatives, and applicable payments of Settlement Class Member's W-2 withholdings for taxes to appropriate tax authorities; Class Counsel's Attorney's Fees and Costs as approved by the Court;

12.1.12.　　Calculate the applicable standard tax deductions and withholdings for the payments allocated as wages for each Settlement Class Member, and report and transmit the payment of taxes to tax authorities;

12.1.13.　　Issue to Settlement Class Members and file with appropriate governmental authorities any and all tax forms as may be required by law for all amounts paid pursuant to this Agreement;

12.1.14.　　Furnishing and providing reports, conferencing (including with the Parties) and supervision, including providing signed declarations to the Parties at the conclusion of the Settlement administration and at other times as appropriate or as requested by the Parties; and

12.1.15.　　All other duties that, in the Claims Administrator's reasonable belief, it deems necessary to fulfill its duties to implement all terms of this Agreement and to reasonably ensure notice and payment to all Settlement Class Members pursuant to this Agreement.

### 13.　　MUTUAL FULL COOPERATION

Page 23

13.1    The Parties agree to cooperate fully with each other to accomplish the terms of this Settlement and Agreement, including, but not limited to, execution of all necessary documents and to take such other action as may reasonably be necessary to implement the terms of this Settlement and Agreement. The Parties shall use their best efforts, including all efforts contemplated by this Settlement and Agreement and any other efforts that may become necessary by order of the Court, or otherwise, to effectuate the terms of this Settlement and Agreement. As soon as practicable after Execution of this Agreement, Class Counsel shall, with the assistance and cooperation of Defendants and its counsel, take all necessary steps to secure the Court's final approval and Final Judgment.

13.2    Defendants agree that they will not discuss the terms of the Settlement with Settlement Class Members prior to the Settlement Effective Date.

13.3    If a Party cannot reasonably comply with an obligation under this Agreement by the deadline set forth herein applicable to that obligation, that Party may request a reasonable extension from the other Parties and if denied, apply to the Court for a reasonable extension of time to fulfill that obligation. Consent to such a request for an extension will not be unreasonably withheld by the other Parties.

## 14.    STATEMENT OF NO ADMISSION

14.1    Nothing contained in this Agreement shall be construed or deemed an admission of liability, culpability, or wrongdoing on the part of either Defendant, and each Defendant denies liability therefor. Nor shall this Agreement constitute an admission by either Defendant as to any interpretation of laws or as to the merits, validity, or accuracy of any claims made against it in the Litigation or in any other litigation that has been filed or hereafter may be filed. Likewise, nothing in this Agreement shall be construed or deemed an admission with regard to the validity of any of either Defendant's defenses or affirmative defenses. Each of the Parties has entered into this Settlement and Agreement with the intention to avoid further disputes and litigation and the attendant inconvenience and expenses thereof.

14.2    This Agreement, and all related documents, and all other actions taken in implementation of the Settlement and this Agreement, including any statements, discussions, or communications, and any materials prepared, exchanged, issued, or used during the course of the negotiations leading to this Agreement are confidential settlement documents not to be published or disseminated in any manner and shall be inadmissible in evidence and shall not be used for any purpose in any judicial, arbitral, administrative, investigative, or other court, tribunal, forum, or proceeding, including any wage and hour or other litigation against Defendants individually or collectively, for any purpose, except in an action or proceeding to approve, interpret, or enforce the terms of this Agreement.

14.3    The list of Settlement Class Members, the calculations by Class Counsel, and any other evidence produced or created by any Settlement Class Member in connection with the claims resolutions procedures pursuant to this Settlement, or other evidence, are confidential and privileged and do not constitute, are not intended to constitute, and will not be deemed to constitute an admission by Defendants of any violation of any federal,

Page 24

state, or local law, statute, ordinance, regulation, rule, or executive order, or any obligation or duty at law or in equity.

14.4    In the event that this Agreement is not approved by the Court, or otherwise fails to become effective and enforceable, or is terminated, Defendant will not be deemed to have waived, limited, or affected in any way any of their privileges, rights, objections, claims, or defenses in the Litigation or otherwise, or in any other litigation that has been filed or hereafter may be filed.

## 15.    VOIDING THE AGREEMENT

15.1    In the event that this Settlement and/or Agreement is not approved, or if for any reason the Settlement Effective Date does not occur, the Settlement and Agreement shall be deemed null, void, and unenforceable and shall not be used, nor shall it be admissible in any subsequent proceedings either in this Court or in any other judicial, arbitral, administrative, investigative, or other court, tribunal, forum, or other proceeding, including without limitation any wage and hour, or other, litigation against Defendants individually or collectively.

15.2    In the event that the Court does not approve the Service Payments or the Attorneys' Fees and Costs in the amount requested by Class Counsel, or in the event that the Service Awards or Attorneys' Fees and Costs requested by Class Counsel are reduced, that finding shall be considered separately from the fairness, reasonableness, adequacy, and good faith of the Settlement and Agreement, and that finding shall not be the sole or primary basis for rendering the entire Settlement and Agreement null, void, or unenforceable. Class Counsel retains their right to appeal any decision by the Court regarding the Service Payments and Attorneys' Fees and Costs.

## 16.    PARTIES' AUTHORITY

16.1    The respective signatories to this Agreement each represent that they are fully authorized to enter into this Settlement and Agreement and bind the respective Parties to its terms and conditions, including but not limited to the release of claims by the Named Plaintiffs and the release of claims by the Settlement Class Members by and through the Named Plaintiffs.

## 17.    NO PRIOR ASSIGNMENTS

17.1    The Parties represent, covenant, and warrant that they have not directly or indirectly, assigned, transferred, encumbered, or purported to assign, transfer, or encumber to any person or entity any portion of any liability, claim, demand, action, cause of action, or right released and discharged in this Settlement and Agreement.

## 18.    NOTICE TO PARTIES

18.1    Unless otherwise specifically provided herein, all notices, demands, or other communications given hereunder shall be in writing and shall be deemed to have been duly given as of: (1) the date given, if given by hand delivery; (2) within one business day, if

Page 25

sent by overnight delivery services such as Federal Express or similar courier; or (3) the third business day after mailing by United States registered or certified mail, return receipt requested. All notices given under this Agreement shall be addressed as follows:

18.1.1 To the Settlement Class Members, including the Named Plaintiffs:

> Michael J.D. Sweeney
> Lesley Tse
> Emily Sullivan
> Getman, Sweeney & Dunn, PLLC
> 260 Fair Street
> Kingston, New York 12401
> Telephone: (845) 255-9370
> Fax: (845) 255-8649
>
> Justin L. Swidler
> Joshua S. Boyette
> Swartz Swidler, LLC
> 1101 Kings Hwy N., Ste 402
> Cherry Hill, NJ 08034
> Telephone: (856) 685-7420
> Facsimile: (856) 685-7417

18.1.2 To Defendants:

> R. Eddie Wayland
> Mark E. Hunt
> Hunter K. Yoches
> King & Ballow
> 315 Union Street, Suite 1100
> Nashville, TN 37201
> Telephone: (615) 726-5430
> Facsimile: (615) 726-5417

## 19.    CONFIDENTIALITY

19.1    The negotiations, terms and existence of this Settlement and Agreement will remain strictly confidential and shall not be discussed with anyone other than the Parties of record, their accountants and financial or tax advisors, counsel of record, or their retained consultants, until one day after Class Counsel moves, including the filing of the executed version of this Agreement, for preliminary approval of the Agreement with the Court (the "Filing Date"). Thereafter, confidentiality will be governed by Section 19.2 of this Agreement. However, after the Filing Date the negotiations and discussions preceding submission of the Agreement to the Court for preliminary approval shall remain strictly confidential, unless otherwise agreed to by the Parties or unless otherwise ordered by the Court. Defendants will not object to Plaintiffs filing the Settlement Agreement on the public docket as an attachment to Plaintiffs' Motion for Preliminary Approval.

Page 26

19.2    Counsel for the Parties recognize and accept that the Parties desire that the terms of this Agreement, the disposition of the Litigation, the Litigation, and all matters relating to the prosecution or defense of the Litigation, including discovery proceedings therein, and evidence obtained during the course of the Litigation (except as otherwise specifically provided in this Section 19.2), shall not be discussed with or presented to the media. Class Counsel will not publicize this settlement, including but not limited to on its website, through press releases or publication of the Settlement or Agreement or details of the Settlement or Agreement. Class Counsel shall not report the Settlement or Agreement to any publication, whether print, electronic, or otherwise. If contacted by the press or media, Class Counsel may only state that the case has been resolved and may refer the media to the Court file and/or related settlement documents filed with the Court. This Section -19.2 in no way prevents Class Counsel from conducting themselves as appropriate under governing ethical rules or laws, including the ability to obtain court approval and the requirements to effectuate the terms of the settlement, and, after the Filing Date, Class Counsel may engage in communications, including postings on Class Counsel's website, with Settlement Class Members, including FLSA Collective Members, regarding their rights under the Agreement and the settlement process. Before the Filing Date, Named Plaintiffs will refrain from discussing the terms of or the fact of the Settlement and Agreement with third-parties other than (a) their immediate family members, and (b) their accountants or lawyers as necessary for tax purposes, except that the Named Plaintiffs may respond to any direct inquiries that they receive from, and which are initiated by, Settlement Class Members concerning the Settlement. The Parties agree that if a Party violates or threatens to violate Section 19.1 or -19.2 the non-breaching Party will be entitled to injunctive relief.

## 20.    NON-RETALIATION

20.1    Defendants understand and acknowledge that they have a legal obligation not to retaliate against any Settlement Class Member who elects to participate in the Settlement. Defendants will refer any inquiries regarding the Settlement or Agreement to the Class Administrator or Class Counsel and will not discourage Settlement Class Members, directly or indirectly, from making claims, opting out of the Settlement, or objecting to the Settlement.

## 21.    DOCUMENTS AND DISCOVERY

21.1    The Parties shall return and/or destroy all material produced in this action in conformity with the Agreed Protective Order Governing Discovery entered in the Litigation. Doc. 246 ¶16.

## 22.    MISCELLANEOUS PROVISIONS

22.1    Construction. The Parties agree that the terms and conditions of this Agreement are the result of lengthy, intensive arms-length negotiations between the Parties and their counsel and that this Agreement shall not be construed in favor of or against any party by reason of the fact that their counsel participated in the drafting of this Agreement.

Page 27

22.2    Captions and Interpretations. Paragraph titles or captions contained in this Agreement are a matter of convenience and for reference, and in no way define, limit, extend, or describe the scope of this Settlement or Agreement or any provision thereof. Each term and statement in this Agreement is contractual in nature and not merely a recital.

22.3    Modification. This Settlement and Agreement may not be changed, altered, or modified, except in a writing signed by the Parties, and approved by the Court. Notwithstanding the forgoing, the Parties agree that any dates contained in this Agreement may be modified by agreement of the Parties without Court approval if the Parties agree in writing and cause exists for such modification. This Settlement may not be discharged except by performance in accordance with its terms or by a writing signed by the Parties.

22.4    Integration Clause. This Agreement, the Exhibits hereto, and any other documents specifically incorporated herein are the entire agreement and contract between the Parties relating to the resolution of the Litigation and the subject matter hereof, and all prior or contemporaneous agreements, understandings, representations, and statements, whether oral or written, and whether by a Party or such Party's counsel, including but not limited to the Settlement Term Sheet, are merged into this Agreement and superseded and replaced by this Agreement. No rights under this Settlement or Agreement may be waived except in writing and signed by the Party against whom such waiver is to be enforced.

22.5    Enforcement. The Court will retain continuing jurisdiction to enforce the terms of this Agreement and will retain jurisdiction over the Parties and the Claims Administrator for purposes of effectuating the Agreement. In an action to enforce this Agreement, the prevailing Party shall be entitled to recover from the unsuccessful Parties', reasonable attorneys' fees and costs, including expert witness fees incurred in connection with such action, through any appeals.

22.6    Binding on Assigns. This Settlement and Agreement shall be binding upon, and inure to the benefit of, the Parties and their respective heirs, trustees, executors, administrators, successors, and assigns.

22.7    Class Counsel and Named Plaintiffs Signatories. It is agreed that because the Settlement Class Members are so numerous, it is impossible or impractical to have each Settlement Class Member execute this Settlement and Agreement. The Notice and Release Notice will provide all Settlement Class Members with a summary of the Settlement and Agreement, including the release of claims contained therein, and will advise all Settlement Class Members of the binding nature of the release. The Notice and Release Notice shall have the same force and effect as if this Settlement were executed by each Settlement Class Member.

22.8    Counterparts and Electronic Signatures. This Agreement may be executed by facsimile signature, pdf signature, or original signature in compliance with the Uniform Electronic Transaction Act, and in any number of counterparts, and when each Party has signed and delivered at least one such counterpart, each counterpart shall be deemed an original, and, when taken together with other signed counterparts, shall constitute one and the same Agreement, which shall be binding upon and effective as to all Parties.

Page 28

22.9   Applicable Law.  This Agreement shall be governed by federal law, and as applicable, the laws of the state of Tennessee.


IN WITNESS WHEREOF, the Parties hereto knowingly and voluntarily executed this Agreement to be effective as of January 31, 2022, the Agreement Effective Date:

By: _____          Western Express, Inc.
John Elmy
                                              By:_____
Dated: _____                 [name]
                                              [title]
By: _____
Gerald Biernot                                Dated: _____

Dated: _____                  New Horizons Leasing, Inc.

                                              By:_____
                                              [name]
                                              [title]

                                              Dated: _____

APPROVED AS TO FORM:


_____             _____
Michael J.D. Sweeney                          R. Eddie Wayland
Lesley Tse                                    Mark E. Hunt
Emily Sullivan                                Hunter K. Yoches
Getman, Sweeney & Dunn, PLLC                  King & Ballow

Justin L. Swidler                             Attorneys for Defendants
Joshua S. Boyette                             Western Express, Inc. &
Swartz Swidler, LLC                           New Horizons Leasing, Inc.

Attorneys for Named Plaintiffs                Dated: _____
and Settlement Class Members

Dated: _____


Page 29

22.9    Applicable Law.  This Agreement shall be governed by federal law, and as applicable, the laws of the state of Tennessee.


IN WITNESS WHEREOF, the Parties hereto knowingly and voluntarily executed this Agreement to be effective as of January 31, 2022, the Agreement Effective Date:

By: *John Elmy*
    John Elmy (Feb 25, 2022 10:25 MST)

John Elmy

Dated: Feb 25, 2022


By: *Gerald Biernot*
    Gerald biernot (Feb 25, 2022 20:46 CST)

Gerald Biernot

Dated: Feb 25, 2022


Western Express, Inc.

By:_____
[name]
[title]

Dated: _____


New Horizons Leasing, Inc.

By:_____
[name]
[title]

Dated: _____


APPROVED AS TO FORM:


_____
Michael J.D. Sweeney
Lesley Tse
Emily Sullivan
Getman, Sweeney & Dunn, PLLC

Justin L. Swidler
Joshua S. Boyette
Swartz Swidler, LLC

Attorneys for Named Plaintiffs
and Settlement Class Members

Dated: _____


_____
R. Eddie Wayland
Mark E. Hunt
Hunter K. Yoches
King & Ballow

Attorneys for Defendants
Western Express, Inc. &
New Horizons Leasing, Inc.

Dated: _____


Page 29

22.9    Applicable Law.  This Agreement shall be governed by federal law, and as applicable, the laws of the state of Tennessee.


IN WITNESS WHEREOF, the Parties hereto knowingly and voluntarily executed this Agreement to be effective as of January 31, 2022, the Agreement Effective Date:

By: _____          Western Express, Inc.
John Elmy

Dated: _____                     By:_____
                                              [name]
By: _____          [title]
Gerald Biernot
                                              Dated: _____
Dated: _____
                                              New Horizons Leasing, Inc.

                                              By:_____
                                              [name]
                                              [title]

                                              Dated: _____

APPROVED AS TO FORM:


_____              _____
Michael J.D. Sweeney                          R. Eddie Wayland
Lesley Tse                                    Mark E. Hunt
Emily Sullivan                                Hunter K. Yoches
Getman, Sweeney & Dunn, PLLC                  King & Ballow

Justin L. Swidler
Joshua S. Boyette                             Attorneys for Defendants
Swartz Swidler, LLC                           Western Express, Inc. &
                                              New Horizons Leasing, Inc.
Attorneys for Named Plaintiffs
and Settlement Class Members                  Dated: _____

Dated: _2/25/2022_


Page 29

22.9  Applicable Law.  This Agreement shall be governed by federal law, and as applicable, the laws of the state of Tennessee.

IN WITNESS WHEREOF, the Parties hereto knowingly and voluntarily executed this Agreement to be effective as of January 31, 2022, the Agreement Effective Date:

By: _____
John Elmy

Dated: _____

By: _____
Gerald Biernot

Dated: _____

Western Express, Inc.

By: _____
[name] Robert J Welhoelter
[title] VP Risk mgt

Dated: 2/25/22

New Horizons Leasing, Inc.

By: _____
[name]
[title]

Dated: _____

APPROVED AS TO FORM:

_____
Michael J.D. Sweeney
Lesley Tse
Emily Sullivan
Getman, Sweeney & Dunn, PLLC

Justin L. Swidler
Joshua S. Boyette
Swartz Swidler, LLC

Attorneys for Named Plaintiffs
and Settlement Class Members
Dated: _____

_____
R. Eddie Wayland
Mark E. Hunt
Hunter K. Yoches
King & Ballow

Attorneys for Defendants
Western Express, Inc. &
New Horizons Leasing, Inc.

Dated: 2/25/22

Page 29

22.9 <u>Applicable Law</u>. This Agreement shall be governed by federal law, and as applicable, the laws of the state of Tennessee.

IN WITNESS WHEREOF, the Parties hereto knowingly and voluntarily executed this Agreement to be effective as of January 31, 2022, the Agreement Effective Date:

By: _____
John Elmy

Dated: _____

By: _____
Gerald Biernot

Dated: _____

Western Express, Inc.

By: _____
[name]
[title]

Dated: _____

New Horizons Leasing, Inc.

By: _____ *(signature)* _____
[name]  Richard  Prickett, Jr.
[title]  CFO, EVP

Dated: 2/26/22

APPROVED AS TO FORM:

_____
Michael J.D. Sweeney
Lesley Tse
Emily Sullivan
Getman, Sweeney & Dunn, PLLC

Justin L. Swidler
Joshua S. Boyette
Swartz Swidler, LLC

Attorneys for Named Plaintiffs
and Settlement Class Members
Dated: _____

_____
R. Eddie Wayland
Mark E. Hunt
Hunter K. Yoches
King & Ballow

Attorneys for Defendants
Western Express, Inc. &
New Horizons Leasing, Inc.

Dated: _____

Page 29

# EXHIBIT 1

**IMPORTANT LEGAL NOTIFICATION TO CLASS MEMBERS**

# YOU HAVE BEEN IDENTIFIED AS A MEMBER OF THE CLASS IN THIS LAWSUIT. AS SUCH, YOU ARE ELIGIBLE TO RECEIVE A PAYMENT FROM THE SETTLEMENT OF THIS LAWSUIT.

*Please read this document.*

*A federal court authorized this Notice. This is not a solicitation from a lawyer.*

- The Settlement will provide up to $15,069,300 to resolve all disputed claims and allegations that Western Express, Inc. and New Horizons Leasing, Inc. (collectively "Defendants") violated various federal and state laws since the inception of their Lease Purchase program in 2014. For a more detailed description of the claims and allegations, please see Section 2 of this Notice below.

- **Your estimated Individual Settlement Payment is $XX.** This amount is an estimate only and your actual payment may be more or less. See Section 3 of the Notice below for more details.

- The two sides disagree as to who would win, and how much could be won, if anything, if the case went to trial.

- **<u>Your legal rights will be affected whether you act or do not act.</u>** Read this Notice carefully.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT: | |
|---|---|
| **Do Nothing and Receive Payment** | You are automatically a Class Member, and accordingly, you do not need to take any further action to receive money in this Settlement. If the Court grants final approval of the Settlement, you will get a payment. |
| **Object** | Write to the Court about what you do not like in the Settlement. See Section 7 of the Notice below for more details. |
| **Go to a Hearing** | Ask to speak in Court about the fairness of the Settlement. See Section 6 of the Notice below for more details. |
| **Exclude Yourself** | Request to be excluded from the Settlement. If you **did not** previously opt in to the Fair Labor Standards Act ("FLSA") collective action, you may exclude yourself fully from all portions of the Settlement. If you do so, you will not receive a settlement payment and you will not release any claims you may have against Defendants. If you **did** previously opt in to the FLSA collective action, you may exclude yourself from the Rule 23 portion of the Settlement only. If you do so, you will not receive a settlement payment for your Rule 23 claims and will not release any Rule 23 claims you may have against Defendants. However, you will still receive a settlement payment for your FLSA claims and will release your FLSA claims against Defendants. See Section 8 of the Notice below for more details. |

- **These rights and options – and the deadlines to exercise them – are explained in this Notice.**

- The Court in charge of this case still has to decide whether to approve the Settlement. Payments will be made if the Court approves the Settlement and after any appeals are resolved. Please be patient.

i

**COURT-ORDERED SETTLEMENT NOTICE. THIS IS NOT AN ADVERTISEMENT.**

## TABLE OF CONTENTS – WHAT IS IN THIS NOTICE PACKAGE

**1. Why did I get this Notice package?**............................................................................1

**2. What is this lawsuit about and why did it settle?** ....................................................1

**3. What does the Settlement provide and how much will I be paid?**...........................2

**4. How can I receive my payment?** ...............................................................................3

**5. What am I releasing as a Class Member?** ................................................................3

**6. Final approval of the Settlement at the Fairness Hearing**.....................................3

**7. How do I object to the Settlement?** ..........................................................................4

**8. How do I exclude myself from the Settlement?** .......................................................4

**9. Are there more details about the Settlement? What if I have questions?**.............4

**10. Do I have an attorney in this case?** ........................................................................5

Case 3:17-cv-01199    Document 511-2    Filed 02/28/22    Page 37 of 178 PageID #: 5556

**COURT-ORDERED SETTLEMENT NOTICE. THIS IS NOT AN ADVERTISEMENT.**

# IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE

| | |
|---|---|
| **JOHN ELMY, et al.,** | |
| **Plaintiffs,** | **CIVIL NO. 3:17-cv-01199** |
| **v.** | **Judge Campbell/Frensley** |
| **WESTERN EXPRESS, INC., et al.,** | |
| **Defendants.** | |

## NOTICE OF CLASS ACTION SETTLEMENT

*A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

***PLEASE READ THIS NOTICE CAREFULLY.***

### 1. Why did I get this Notice package?

You are receiving this Notice because records indicate that you leased a truck from New Horizons Leasing, Inc. ("New Horizons") and executed a Contract Hauling Agreement with Western Express, Inc. ("Western Express") as a driver at some point between the inception of their Lease Purchase program in 2014, and December 3, 2021 (the "Class Period"). The above-referenced lawsuit, *John Elmy, et al. v. Western Express, Inc., et al*. (the "Lawsuit"), is pending in the United States District Court for the Middle District of Tennessee in Nashville, Tennessee (the "Court"). You are receiving this Notice because the Court has ordered that it be mailed to you.

You may also have filed a Consent Form to opt-in and join the FLSA collective action. By submitting a Consent Form, you agreed to litigate your FLSA claims in the Lawsuit and agreed to accept compensation and settle your FLSA claims in the Lawsuit should the Lawsuit settle.

The Court has preliminarily approved a settlement ("Settlement") of the Lawsuit. The Settlement provides for current and former drivers who leased a truck from New Horizons and executed a Contract Hauling Agreement with Western Express ("Class Members") to receive a portion of a Fifteen Million, Sixty-Nine Thousand, Three Hundred Dollar ($15,069,300) fund ("Settlement Fund"). The Court will conduct a hearing ("Fairness Hearing") to determine if the Settlement should be granted final approval.

This Notice describes the Settlement and describes how you can receive a money payment from the Settlement. This Notice also describes how you can object to the Settlement in Section 7, and how you can exclude yourself from the Settlement in Section 8.

### 2. What is this lawsuit about and why did it settle?

John Elmy and Gerald Biernot, are truck drivers who leased a truck from New Horizons and executed a Contract Hauling Agreement with Western Express and are the "Named Plaintiffs." They brought this Lawsuit against Defendants on behalf of themselves and all the Class Members. The Named Plaintiffs allege, and Defendants specifically deny, that Defendants allegedly violated federal and state laws in the following ways:

1

**COURT-ORDERED SETTLEMENT NOTICE. THIS IS NOT AN ADVERTISEMENT.**

1) by making fraudulent statements and misrepresentations to Class Members about the Lease Purchase program;
2) by entering into, and seeking to enforce, unconscionable contracts with Class Members;
3) by being unjustly enriched at the expense of Class Members;
4) by obtaining and benefitting from involuntary labor of Class Members;
5) by violating federal Truth in Leasing Act regulations; and
6) by failing to pay the compensation promised in the contracts with Class Members.

The Named Plaintiffs further claim that Defendants allegedly violated the Fair Labor Standards Act ("FLSA") by misclassifying the Class Members and by paying Class Members less than the minimum wage for all hours worked.

Defendants strongly dispute the allegations, deny any liability, and have what they believe are meritorious defenses to the claims alleged in the Lawsuit. Still, they have decided to settle the Lawsuit at this time because Defendants believe the Settlement is in the best interests of the companies and their employees. The Settlement enables Defendants to avoid the costs and distraction of continuing litigation and instead dedicate their time and resources to ongoing business operations and, as such, benefits both their employees and customers. In exchange for the settlement payments, Class Members will release claims raised in this Litigation. See Section 5 below.

The Class Members' attorneys, who are referred to as "Class Counsel," believe that the Settlement benefits the Class Members. The Settlement provides a benefit to a large number of Class Members and enables them to avoid the risk that Defendants could win the lawsuit, in which case Class Members would recover nothing. The Settlement also enables Class Members to recover money without the delay of protracted litigation.

## 3. What does the Settlement provide and how much will I be paid?

The parties' attorneys negotiated the Settlement after more than four years of litigation that has enabled each side to understand the risks of proceeding with adversarial litigation. Payment and related records for over six thousand drivers in the class were analyzed. Class Counsel believe that the Settlement is fair and serves the best interests of the Class Members. The Judge overseeing the Lawsuit has "preliminarily approved" the Settlement as fair. The Judge will make his final decision regarding the fairness of the Settlement at the Fairness Hearing described in Section 6 below.

Under the Settlement, Defendants have agreed to pay a Settlement Amount of Fifteen Million, Sixty-Nine Thousand, Three Hundred Dollars ($15,069,300) to resolve all claims asserted in the Lawsuit. After litigation costs, attorneys' fees, service payments, an errors and omissions fund, and a reserve fund are subtracted from the Settlement Amount, the remaining fund ("Net Settlement Fund") will be divided among the Class Members based upon the settlement formula stated in the Settlement Agreement on file with the Court.

The payment each Class Member is entitled to ("Individual Settlement Payment") will be calculated from the Net Settlement Fund based on a formula that is applied uniformly to each Class Member and that takes into account the number of weeks each Class Member worked during the class period. Each Class Member is entitled to a Minimum Payment of $300.00 ("Minimum Payment").

**Based on the information provided by Defendants, your Individual Settlement Payment is estimated to be approximately: $XX.** This amount is an estimate only and your actual payment may be more or less depending on the number of Class Members who opt out of the Settlement and the deductions from the Settlement Fund approved by the Court for litigation costs, attorneys' fees, and service payments, and the errors and omissions fund and the reserve fund.

For each Class Member's Minimum Payment, 50% of your settlement amount will be paid, less all ordinary payroll taxes and withholdings. This amount will be reported on an IRS Form W2 after the end of the tax year. The other half of your

**COURT-ORDERED SETTLEMENT NOTICE. THIS IS NOT AN ADVERTISEMENT.**

Minimum Payment will be paid, with no deduction for payroll taxes or withholdings. This amount will be reported on an IRS Form 1099, issued after the end of the tax year. For Class Members who receive an additional pro-rata allocation amount payment over the Minimum Payment, 30% of the additional amount will be paid, less all ordinary payroll taxes and withholdings, and 70% of the additional amount will be paid with no deduction for payroll taxes or withholdings. You will receive one check for your entire Individual Settlement Payment, along with a check stub showing the breakdown between W2 wages and 1099 income, and any taxes withheld.

At the Fairness Hearing, Class Counsel will ask for up to $5,000,000 of the $15,069,300 Settlement Fund for the services they provided. Class Counsel will also seek to recover its approved out-of-pocket costs and expenses incurred in the Lawsuit not to exceed $200,000. This amount will be requested based on the substantial work Class Counsel performed in prosecuting the Lawsuit over more than four years, including, but not limited to, interviewing and collecting documents from over one hundred drivers; reviewing thousands of documents related to the Lawsuit, including hundreds of thousands of electronic records; propounding discovery; answering discovery for a substantial number of Class Members; reviewing and analyzing substantial amounts of payment and time related data; drafting, filing, and arguing numerous motions; consulting with experts; and the risk Class Counsel took in bringing the Lawsuit.

At the Fairness Hearing, Class Counsel will also ask for a service payment of $20,000 each for the two Named Plaintiffs, and for a service payment of $5,000 each for the five Class Members who participated in discovery ("Discovery Representatives"). The Service Payments are requested because the Named Plaintiffs and Discovery Representatives provided service to the Settlement Class by helping Class Counsel formulate claims and by assisting in bringing the Lawsuit forward, including, but not limited to, helping with fact investigation and responding to interrogatories and document requests. The Service Payments are separate from, and in addition to, the portion of the Settlement Fund that the Named Plaintiffs and Discovery Representatives may receive as Class Members.

## 4. How can I receive my payment?

**Because you are automatically a Class Member, you do not need to take any further action to receive a payment**. However, if your address is different from the address to which this Notice was originally sent, or if you move prior to receiving a check, you should contact the Claims Administrator (see Section 9 below) to notify the Claims Administrator of your new address.

## 5. What am I releasing as a Class Member?

If the Court grants final approval of the Settlement, the Lawsuit will be dismissed with prejudice, and you will release any and all claims that have accrued, or that were raised, or claims which could have been raised in the Plaintiffs' Second Amended Complaint (ECF Doc. 373) (collectively "Released Claims"), including any and all Rule 23 Released Claims and any and all FLSA Released Claims, if any, during the Release Period as described more fully in Section 9 of the Settlement Agreement. You can access the full Settlement Agreement online at (insert Claims Administrator's website domain name).

## 6. Final approval of the Settlement at the Fairness Hearing

The Judge presiding over this Lawsuit will conduct a Final Fairness Hearing at XX on XX, 2022 in Courtroom A826 of the Estes Kefauver Federal Building and United States Courthouse, 801 Broadway, Nashville, TN 37203. At the Fairness Hearing, the Judge will decide whether the Settlement is sufficiently fair and reasonable to warrant final court approval. You are not required or expected to attend the Fairness Hearing. However, you are welcome to attend at your own expense. If you plan on attending, please contact Class Counsel (see Section 10 below) so that the Court can be notified to ensure that there is enough space and time, if requested, allotted for you.

3

**COURT-ORDERED SETTLEMENT NOTICE. THIS IS NOT AN ADVERTISEMENT.**

## 7. How do I object to the Settlement?

If you believe the proposed Settlement is unfair or inadequate in any respect, you may object to the Settlement, either personally or through an attorney at your own expense, by mailing a copy of your written objection to the Claims Administrator or by emailing your objection to the Claims Administrator (see Section 9 below for the Claims Administrator's contact information).

All objection(s) to any part of the Settlement must state your name, must be signed by you or your counsel, and set forth your address, telephone number, the last four (4) digits of your social security number or, if you are claiming under a company or corporate name, must include your Federal Employer Identification Number ("FEIN"), and the name of the Action: *John Elmy v. Western Express, Inc.* (Civ. No. 3:17-cv-01199). All objections sent by mail must be postmarked no later than **[XX **30 Days from Mailing**]**. All objections sent by email must be received no later than **[XX **30 Days from Mailing**]**. If you submit a timely objection, you may appear, either personally or through an attorney, at your own expense, at the Final Fairness Hearing discussed above. Your objection should clearly explain why you object to the proposed Settlement and must state whether you or someone on your behalf intends to appear at the Final Fairness Hearing. If you object to the Settlement, Class Counsel will not represent you in your objection.

Any Class Member who does not object in the manner described above shall be deemed to have waived any objections and shall forever be foreclosed from objecting to the fairness and adequacy of the proposed Settlement, the payment of attorneys' fees, service payments, and litigation costs, the claims process, and any and all other aspects of the Settlement. Likewise, as a Class Member, you will be deemed to have released all of the Released Claims against Defendants and be subject to the Release contained in the Settlement Agreement as explained in Section 5 above, and as fully set forth in Section 9 of the Settlement Agreement.

## 8. How do I exclude myself from the Settlement?

If you **did not** previously opt in to the Fair Labor Standards Act ("FLSA") collective action, you may exclude yourself fully from all portions of the Settlement. If you do so, you will not receive a settlement payment and you will not release any claims you may have against Defendants. If you **did** previously opt in to the FLSA collective action, you may exclude yourself from the Rule 23 portion of the Settlement only. If you do so, you will not receive a settlement payment for your Rule 23 claims and will not release any Rule 23 claims you may have against Defendants. However, you will still receive a settlement payment for your FLSA claims and will release your FLSA claims against Defendants. If you exclude yourself from the Settlement, you cannot object to the Settlement as set forth in Section 7 above.

In order to exclude yourself from all or part of the Settlement as set forth above, you must request to be excluded by mailing a copy of your request to the Claims Administrator, or by emailing your objection to the Claims Administrator (see Section 9 below for the Claims Administrator's contact information).

All requests to be excluded must state your name, must be signed by you, and set forth your address, telephone number, the last four (4) digits of your social security number or, if you are claiming under a company or corporate name, must include your FEIN number, and the name of the Action: *John Elmy v. Western Express, Inc.* (Civ. No. 3:17-cv-01199). All requests to be excluded sent by mail must be postmarked no later than **[XX **30 Days from Mailing**]**. All requests to be excluded sent by email must be received no later than **[XX **30 Days from Mailing**]**. If your request to be excluded is not timely postmarked or received, it may be rejected, and you will be bound by the terms of the Settlement, including the Release contained in the Settlement Agreement as explained in Section 5 above, and as fully set forth in Section 9 of the Settlement Agreement.

## 9. Are there more details about the Settlement? What if I have questions?

4

**COURT-ORDERED SETTLEMENT NOTICE. THIS IS NOT AN ADVERTISEMENT.**

**Yes**. This Notice summarizes the most important aspects of the Settlement. You can access the full Settlement Agreement online at (insert Claims Administrator's website domain name). To obtain further information regarding the Lawsuit and the Settlement, you can call Class Counsel or the Claims Administrator. Class Counsel's contact information is listed below in Section 10 and **the Claim Administrator's contact information is listed in this Section immediately below**. You will not be charged any money for communicating with Class Counsel or the Claims Administrator. All inquiries by Class Members should be directed to Class Counsel or the Claims Administrator. **Do not contact the Court, Judge, Defendants, or Defendants' counsel with inquiries.**

**==[SET FORTH IN BOLD PRINT CLAIMS ADMINISTRATOR CONTACT INFO AS PROVIDED BY SSI]==**
**(including mailing address, toll free number, website domain name, etc.)**

### 10. Do I have an attorney in this case?

**Yes**. The Court has appointed Getman, Sweeney, & Dunn, PLLC and Swartz Swidler, LLC as "Class Counsel" to represent the interests of Class Members in the Lawsuit. Class Counsel will represent you in the Lawsuit and can answer questions for you regarding the Lawsuit and the Settlement. Class Counsel's contact information is below. You will not be charged any money for Class Counsel's representation of you; rather Class Counsel will be paid out of the class-wide Settlement Fund. If you object to the Settlement, Class Counsel will not represent you in your objections.

| | |
|---|---|
| Michael Sweeney, Esq. | Website: www.getmansweeney.com |
| Lesley Tse, Esq. | Phone: (845) 255-9370 |
| Emily Sullivan, Esq. | Fax: (845) 255-8649 |
| **Getman, Sweeney, & Dunn, PLLC** | Toll Free: XX |
| 260 Fair Street | Email: ebates@getmansweeney.com |
| Kingston, NY 12401 | |

| | |
|---|---|
| Justin L. Swidler, Esq. | Website: www.swartz-legal.com |
| Richard S. Swartz, Esq. | Phone: (856) 685-7420 |
| Joshua S. Boyette, Esq. | Fax: (856) 685-7417 |
| **Swartz Swidler, LLC** | Toll Free: (877) 529-9501 |
| 1101 Kings Hwy N., Ste. 402 | Email: jswidler@swartz-legal.com |
| Cherry Hill, NJ 08034 | |

**COURT-ORDERED SETTLEMENT NOTICE. THIS IS NOT AN ADVERTISEMENT.**

# EXHIBIT 2

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF TENNESSEE

| | |
|---|---|
| **JOHN ELMY, et al.,** | |
| **Plaintiffs,** | **CIVIL NO. 3:17-cv-01199** |
| **v.** | **Judge Campbell/Frensley** |
| **WESTERN EXPRESS, INC., et al.,** | |
| **Defendants.** | |

## NOTICE OF RELEASE OF CLAIMS

*A Federal Court authorized this Notice. This is not a solicitation from a lawyer.*

### ***PLEASE READ THIS NOTICE CAREFULLY.***

You are receiving this Notice and the attached check because you are a Class Member in the above-captioned lawsuit and did not exclude yourself from the Settlement of the lawsuit. By cashing the attached check,* you are irrevocably and unconditionally releasing any and all claims that have accrued, or that were raised, or claims which could have been raised in the Plaintiffs' Second Amended Complaint (ECF Doc. 373) in the above-captioned lawsuit (collectively "Released Claims") for the claim and release period defined below, including any and all Rule 23 Released Claims and any and all federal Fair Labor Standards Act ("FLSA") Released Claims.

The release period includes any and all claims that have accrued, or were raised, or which could have been raised, in the Plaintiffs' Second Amended Complaint (ECF Doc. 373) through January 31, 2021.

*Upon issuance of this check to you, you release any Rule 23 claims you have whether or not you cash the attached check. If you opted into the FLSA collective action, you release any FLSA claims you have whether or not you cash the attached check. If you did not opt into the FLSA collective action, you release any FLSA claims you have only by cashing the attached check.

**PLEASE NOTE THAT THIS IS ONLY A SUMMARY OF THE RELEASED CLAIMS.** A full description of the Released Claims may be found in Section 9 of the Settlement Agreement in the above-captioned lawsuit. You can access the full Settlement Agreement online at **(insert Claims Administrator's website domain name)**.

# EXHIBIT 3

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SANJ39 | JAMES SANKO | 5282 |
| AARA1 | ARTARVIUS AARON | 4423 |
| AARTA1 | AARON TAYLOR | 0853 |
| ABBVI2 | VICTOR ABBOTT | 8831 |
| ABDAB1 | ABALLAHI O ABDELHAYE | 7053 |
| ABDH04 | HAYYU ABDULLAH | 2523 |
| ABDJO2 | JOHN ABDELMALAK | 5076 |
| ABDMO1 | MOHAMED ABDIRAHMAN | 0355 |
| ABELA1 | LAMONT ABERNATHY | 2771 |
| ABERI1 | RICHARD ABELN | 7604 |
| ABEY1 | YEDEDYA ABERA | 0288 |
| ABMIC1 | UNIFIED FREIGHT CARRIERS,LLC | 6331 |
| ABNDO1 | DONALD ABNEY | 9298 |
| ABRJ12 | JOELVIS ABREU | 3894 |
| ABRRO1 | RODNEY ABRAMS | 4790 |
| ABSL1 | LERECO ABSTON | 6779 |
| ABUA2 | ABDALLA ABUKASEF | 0425 |
| ABUA3 | ABDALLA ABUKASHEF | 3133 |
| ACHV1 | VENANTIUS ACHONWA | 2279 |
| ACRTI1 | TIMOTHY ACREY | 2920 |
| ADAAL2 | ALEXANDER ADAMS | 8399 |
| ADADI1 | DIETRICH ADAMS | 2999 |
| ADAG2 | GREGORY ADAM | 1160 |
| ADAJ12 | JEROME ADAMS | 3278 |
| ADAJO1 | JOSEPH ADAMS | 1750 |
| ADAJU1 | JULIUS ADAMS | 2277 |
| ADAM07 | MICHAEL ADAMS | 5475 |
| ADAM16 | MICHAEL ADAMS | 7687 |
| ADAMA1 | MAURICE ADAMS | 0851 |
| ADAST1 | STEVEN ADAMS | 9023 |
| ADAW03 | WILLIE ADAMS | 1843 |
| ADCLE2 | LEONARD ADCOCK | 6477 |
| ADEAY2 | AYOTUNDE ADEDEJI | 1601 |
| ADKAN1 | ANDRE ADKINS | 1312 |
| ADLJ2 | JOSEPH ADLER | 8033 |
| ADOC1 | CHRISTIAN ADORNO RIVERA | 2569 |
| AGORO2 | ROEL AGOR | 9544 |
| AIKEL2 | ELIJAH AIKENS | 2944 |
| AIKS2 | STEVEN AIKEN | 4552 |
| AKIJA2 | JAMES AKINS | 8107 |
| AKITI2 | TIMOTHY AKINS | 1507 |
| ALAAL2 | ALDEN ALAGAO | 6634 |
| ALAC3 | CLEMENT ALADE | 5338 |
| ALAI2 | ISA ALAMIN | 3115 |
| ALBAU2 | AUSTIN ALBIN | 5650 |
| ALBIR1 | IRAICA ALBRIGHT | 0700 |
| ALDBY2 | BYRON ALDERMAN | 3065 |
| ALDD2 | DENNIS ALDRIDGE | 8650 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ALDLE2 | LEE ALDERMAN | 8171 |
| ALDO1 | DONALD ALLEN | 3568 |
| ALDRI1 | RICHARD ALDRICH | 8739 |
| ALEAL1 | ALONZA ALEXANDER | 7552 |
| ALEDA1 | DARIUS ALEXANDER | 9157 |
| ALEER2 | ERICK ALEXANDER | 3176 |
| ALEJ04 | JAMES ALEWINE | 5034 |
| ALEJ08 | JEREMY ALEXANDER | 1286 |
| ALEJO3 | JOAN ALEXANDERBOWEN | 1563 |
| ALEKI1 | KIEV ALEXANDER | 0738 |
| ALEPA2 | PAUL ALEXANDER | 2308 |
| ALEST1 | STEPHEN ALESHIRE | 9504 |
| ALFM1 | MICHAEL ALFORD | 9147 |
| ALFMI2 | MIGUEL ALFARO | 0206 |
| ALFOK1 | ALFONSO KNIGHT | 6056 |
| ALFW2 | WILLIAM ALFORD | 5585 |
| ALID1 | DAVID ALIFF | 7496 |
| ALIJO2 | JONAS ALIX | 3362 |
| ALIL03 | LUIS ALICEA | 1808 |
| ALLB05 | BRANDON ALLEN | 2624 |
| ALLB1 | BILLY ALLISON | 6926 |
| ALLD11 | DAVID ALLEN | 7116 |
| ALLDE1 | DEDRICK ALLEN | 0830 |
| ALLDW1 | DWAYNE ALLEN | 9302 |
| ALLGR1 | GREGORY ALLEN | 8047 |
| ALLHA1 | HASSEN ALLEN | 1199 |
| ALLJ24 | JOSEPH ALLEN | 4231 |
| ALLJI1 | JIMY ALLEN | 8849 |
| ALLK04 | KENNEDY ALLEN | 6106 |
| ALLLA1 | LANCE ALLEN | 0489 |
| ALLLO1 | LONNIE ALLEN | 5166 |
| ALLM15 | MICHAEL ALLEN | 0775 |
| ALLM19 | MICHAEL ALLIGOOD | 5861 |
| ALLM21 | MICHAEL ALLEN | 4999 |
| ALLPA1 | PAUL ALLEN | 2650 |
| ALLR19 | REGINALD ALLEN | 7344 |
| ALLR23 | RICHARD ALLEN | 9567 |
| ALLRO1 | RODNEY ALLEN | 8357 |
| ALLS03 | SHIRON ALLEN | 4443 |
| ALLT04 | THOMAS ALLMANN | 4971 |
| ALMS2 | SUZANNA ALMANZACANCHOL | 7650 |
| ALOR1 | ROBERT ALONSO | 4367 |
| ALOSM1 | ALONZO SMITH | 5631 |
| ALSCA2 | CARLTON ALSOPP | 9895 |
| ALSL1 | LARRY ALSTON | 8831 |
| ALSMA1 | MARCUS ALSTON | 8838 |
| ALSMO2 | MONTESE ALSTON | 4723 |
| ALSN2 | NOURELDEEN ALSAKA | 9845 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ALVCH1 | CHRISTOPHER ALVERSON | 9477 |
| ALVEM1 | EMILIO ALVAREZ | 0911 |
| ALVK2 | KOLENA ALVIDREZ | 8543 |
| ALVRI1 | RITCHY ALVAREZ | 8395 |
| AMAAN2 | ANTHONY AMATO | 9463 |
| AMADO1 | DOUGLAS AMATO | 5456 |
| AMADO2 | DOUGLAS AMATO | 5456 |
| AMAJA1 | JAMES AMADOR | 8633 |
| AMAM02 | MAURICE AMAKER | 6643 |
| AMBJ2 | JOHN AMBURGEY | 6461 |
| AMEMA2 | MARK AMES | 6616 |
| AMER01 | RUI AMERICA | 4392 |
| AMME1 | EDWARD AMMON | 2046 |
| AMMJ2 | JOSEPH AMMANN | 8786 |
| AMOBR1 | AMOS BROWN | 0447 |
| AMORY2 | RYAN AMOS | 9513 |
| AMPE2 | EDDIE AMPONSA | 6614 |
| AMYJU2 | JUSTIN AMYX | 2193 |
| ANDA07 | ANDREW ANDERSON | 1540 |
| ANDC18 | COLLENE ANDERSON | 4796 |
| ANDD19 | DERRICK ANDREWS | 1756 |
| ANDIS2 | ON TOP TRUCKING | 4580 |
| ANDJA2 | JASON ANDERSON | 3714 |
| ANDLA1 | LAMAR ANDERSON | 4538 |
| ANDM09 | MARCHAE ANDERSON | 6451 |
| ANDM2 | ANDRE MORRIS | 5715 |
| ANDM71 | MARK ANDREASSON | 2717 |
| ANDP02 | PHILLIP ANDERSON | 9363 |
| ANDR21 | ROY ANDERSON | 0489 |
| ANDR27 | ROBERT ANDERSON | 2528 |
| ANDR32 | ROBERT ANDERSON | 5490 |
| ANDS07 | STEVEN ANDREWS | 9288 |
| ANDSI1 | SIFA ANDRE | 8149 |
| ANDST1 | STEVEN ANDERSON-BALLARD | 5337 |
| ANDT07 | TERRENCE ANDREWS | 6335 |
| ANDT15 | TONY ANDERSON | 1111 |
| ANDWH2 | WHEELMAN ANDREWS | 7972 |
| ANGJA1 | JAIME ANGLAND | 5491 |
| ANGK1 | KEITH ANGSTADT | 7044 |
| ANGR1 | RUTH ANGELES | 5413 |
| ANHAR1 | HARRY ANDERSON | 9673 |
| ANTJA2 | JAYVON ANTHONY | 9932 |
| ANTMA1 | MAURICE ANTHONY | 7925 |
| ANTMA2 | ANTHONY MAXWELL | 3141 |
| ANTR02 | RODRIGUE ANTOINE | 4331 |
| APOY2 | YUYEISER APONTE | 4413 |
| APPJA1 | JAMAL APPLETON | 2415 |
| APPR2 | ROBERT APPLEWHAITE | 3535 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| APPY1 | STINE TRANSPORTATION LLC | 2314 |
| ARAS2 | SIXTO ARAGON | 9745 |
| ARBJ1 | JOSE ARBAIZA | 4671 |
| ARCC1 | CHARLES ARCHIE | 7575 |
| ARCKI1 | KIRINA ARCHER | 3028 |
| ARCT1 | THOMAS ARCHER | 1412 |
| ARGF2 | FRANCISCO ARGENAL | 8484 |
| ARLJA1 | JASON ARLINT | 5525 |
| ARMD06 | DARRELL ARMSTRONG | 0068 |
| ARMJ05 | JERMAINE ARMSTRONG | 0327 |
| ARMJE1 | JESSE ARMSTRONG | 4724 |
| ARMK2 | KEVIN ARMSTRONG | 5321 |
| ARMKE1 | KEVIN ARMSTRONG | 6900 |
| ARMM04 | MICKI ARMSTRONG | 3468 |
| ARMRI2 | RICHARD ARMSTRONG | 7973 |
| ARMTI1 | TIA ARMSTRONG | 6901 |
| ARNAL1 | ALVIN ARNOLD | 6132 |
| ARNDE1 | DESHAUWAN ARNOLD | 5905 |
| ARON2 | NICHOLAUS AROKO | 5458 |
| ARRJ02 | JOSHUA ARRINGTON | 0349 |
| ARRMI2 | MICHAEL ARROYO | 9903 |
| ARTJA1 | JASON ARTHUR | 0474 |
| ARTPA1 | PATRIC ARTIS | 7411 |
| ARTSC1 | SCOTT ARTHUR | 1171 |
| ARUTO1 | TONY ARUKWE | 1156 |
| ASBBI1 | BILLIE ASBURY | 0523 |
| ASHCA1 | CARL ASHLINE | 5349 |
| ASHDE1 | DENNIS ASHMEADE | 0970 |
| ASHE2 | ERICA ASHLEY | 0182 |
| ASHR03 | ROY ASHWORTH | 9803 |
| ATAJA2 | JAMES ATALAH | 3984 |
| ATKCH2 | CHRISTOPHER ATKINSON | 0743 |
| ATOU02 | UFUK ATOK | 4811 |
| ATTA1 | AAA TRUCKING INCORPORATED | 5349 |
| AUGC1 | CLAUDY AUGUSTIN | 4965 |
| AUGD1 | DONALD AUGE | 8665 |
| AUGL1 | LEONARD AUGUST | 4451 |
| AUGMA1 | MANUEL AUGUSTO | 3534 |
| AUSBR1 | BRADFORD AUSTIN | 3563 |
| AUSDE1 | DELENOR AUSMER | 7142 |
| AUSJA1 | JASON AUSTIN | 7797 |
| AUSLA2 | LARRY AUSTELL | 1639 |
| AUSLE1 | LESHARN AUSTIN | 3500 |
| AUSPA1 | PATRICK AUSBY | 4370 |
| AUSRO1 | ROBERT AUSTIN | 0967 |
| AUTJA1 | JAQUIZE AUTRY | 8366 |
| AUTKH1 | KHALID AUTA | 3797 |
| AVEJA1 | JFA TRUCKING INC | 5711 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| AVIG02 | GILBERTO AVILES | 2545 |
| AVIG1 | GILBERTO AVILES | 2545 |
| AVIMI1 | MICHAEL AVILES | 4055 |
| AWKJ02 | JEROME AWKWARD | 4883 |
| AXTEG1 | GEORGE AXTELL | 0559 |
| AYAAY1 | AYAD AYAD | 7322 |
| BAA1 | ABDOULAYE BA | 3616 |
| BABRO1 | RODNEY BABB | 3906 |
| BABT1 | TOMMY BABINEAUX | 0463 |
| BABTH2 | THOMAS BABER | 9809 |
| BACDR2 | DREXEL BACKUS | 6303 |
| BACL1 | LEE BACHLE | 2399 |
| BACLI1 | CLIFTON BASS | 7052 |
| BAEJA2 | JAVIER BAEZ | 1405 |
| BAERI1 | ERIC BACK | 7467 |
| BAFLO1 | FLORENCE BAIG | 9004 |
| BAGE1 | ERIC BAGGETT | 3430 |
| BAGJU2 | JUSTIN BAGBY | 7886 |
| BAGRA1 | RAYMOND BAGLEY | 2304 |
| BAIAA1 | AARON BAIRD | 8997 |
| BAIAI2 | AIMEE BAILEY | 4645 |
| BAIAN1 | ANDREW BAINBRIDGE | 3902 |
| BAIC05 | CHRISTOPHER BAILEY | 0277 |
| BAICO1 | CORY BAILEY | 2354 |
| BAIDA2 | DAN BAILEY | 5890 |
| BAIDA3 | DARRIUS BAILEY | 0162 |
| BAIGA1 | GABRIEL BAIJO | 1985 |
| BAIJ08 | JAMAL BAILEY | 8676 |
| BAIJO2 | JONATHAN BAILEY | 1124 |
| BAILM1 | MICHAEL BAILEY | 3066 |
| BAKE02 | ERICK BAKER | 3629 |
| BAKED1 | EDGER BAKER | 7996 |
| BAKER1 | RICHARD BAKER | 0520 |
| BAKIR1 | IRA BAKER | 9311 |
| BAKRA1 | RACHEL BAKER | 6228 |
| BAKS02 | SEAN BAKER | 2205 |
| BAKT02 | TIMOTHY BAKER | 8901 |
| BAKT07 | THOMAS BAKER | 5549 |
| BALDE2 | DEORANGIA BALL | 5566 |
| BALER1 | ROBERT BALES | 1102 |
| BALJ00 | JEREMY BLANKS | 6691 |
| BALJ08 | JEREMY BALDWIN | 7114 |
| BALJ15 | JERKESE BALL | 0128 |
| BALJ91 | JAMES BALTER | 7243 |
| BALJO1 | JOVONTA BALDWIN | 4141 |
| BALMA1 | MATTHEW BALDWIN | 3980 |
| BALMI2 | MICHAEL BALL | 0137 |
| BALR05 | ROBERT BALAGUER | 1269 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BALR09 | ROBERT BALLARD | 3124 |
| BALSA1 | SAMUEL BALL | 7237 |
| BALSC1 | SCOTT BALL | 3058 |
| BALVE2 | VERNON BLAND | 9372 |
| BANA03 | ANTHONY BANNISTER | 1753 |
| BANBU1 | BUDDY BANKS | 1671 |
| BANC02 | CHARLES BANKS | 2472 |
| BANER1 | ERROL BANDO | 9799 |
| BANKA1 | KANNON BANKS | 2191 |
| BANNA2 | NATHANIEL BANKS | 3548 |
| BANSI2 | SIDNEY BANKS | 3959 |
| BANTH2 | THOMAS BANKSTON | 5993 |
| BANTO1 | TOMMY BANKS | 3748 |
| BARA13 | ALTON BARBER | 6764 |
| BARA22 | ANGEL BARBOSA | 4907 |
| BARA25 | ANTHONY BARNES | 9143 |
| BARA33 | ALTON BARBER | 5163 |
| BARAR2 | ARTHUR BARR | 1246 |
| BARB10 | BENJAMEN BARFIELD | 1656 |
| BARBA1 | BARRINGTON BARRETT | 7890 |
| BARC26 | CARLOS BARILA | 9772 |
| BARD24 | DENNIS BARROW | 8771 |
| BARD37 | DANNY BARTLOW | 6467 |
| BARD43 | DARIAN BARNES | 4618 |
| BARD51 | DAVID BARTON | 3169 |
| BARD56 | DAVID BARGER | 0419 |
| BARFE2 | FERNANDO BARRERA | 1163 |
| BARHA2 | HAYDEN BARRETT | 5889 |
| BARHA3 | HARLEY BARTLEY | 2854 |
| BARJ1 | JOSEPH BARROW | 5502 |
| BARJ26 | JON BARKHOLZ | 3377 |
| BARJ40 | JONNIE BARNETT | 1627 |
| BARJ46 | JONATHAN BARNES | 5329 |
| BARJ51 | JAMES BARTHOLOMAI | 6532 |
| BARJ58 | JACOB BARNETT | 5666 |
| BARJ62 | JOHN BARRETT | 2716 |
| BARJA1 | JAKORY BARRETT | 4443 |
| BARK11 | KESHOWN BARRETT | 9248 |
| BARK15 | KENNETH BARNETT | 5438 |
| BARKS1 | SETH BARKER | 3366 |
| BARMA1 | MASON BARBER | 0318 |
| BARME2 | MELISSA BARRAGAN | 0159 |
| BAROR2 | ORLANDO BARRETT | 3028 |
| BARPH2 | PHILIP BARNETT | 0042 |
| BARQI2 | QINGFRANKE   BARCENASDA' | 2423 |
| BARR27 | RYAN BARRIAL | 0909 |
| BARR32 | RODNEY BARBO | 2540 |
| BARR89 | RICHARD BARNES | 1431 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BARRO5 | RODNEY BARNES | 1960 |
| BARRY1 | RYAN BARTLEY | 6524 |
| BARRY5 | RYAN BARNES | 2864 |
| BARS09 | SHAWN BARNES | 6896 |
| BARST1 | STEPHEN BARKER | 4914 |
| BART18 | TROY BARNDT | 8293 |
| BARTA2 | TAKIERAH BARNES | 8239 |
| BARTI1 | TIMOTHY BARRINGER | 7489 |
| BARW18 | WILLIAM BARR | 9509 |
| BASA03 | ANDRES BASKINS | 4134 |
| BASA06 | ANTHONY BASINGER | 7346 |
| BASEL2 | ELVIS BASSARAGH | 5738 |
| BASJA2 | JASON BASKINS | 9132 |
| BASTR1 | TRACY BASS | 0233 |
| BASW1 | WILLIAM BASYE | 1442 |
| BASWI2 | WILLIAM BASSETT | 0597 |
| BATA04 | RUN IT TRANSPORTATION | 5657 |
| BATA09 | ANDREW BATES | 7249 |
| BATB03 | BRANDON BATES | 7130 |
| BATHA1 | HANNIBAL BATTLE | 4483 |
| BATJ15 | JAMES BATTLE | 7200 |
| BATJA1 | JAMES BATES | 2339 |
| BATJU1 | JUAN BATTISTE | 0739 |
| BATLE1 | LEONARD BATTLES | 6395 |
| BATM03 | MARCO BATTLE | 5703 |
| BATM07 | MARCUS BATEMAN | 1720 |
| BATMI2 | MICHAEL BATCHELDER | 3351 |
| BATRE1 | TREVIC BATES | 4392 |
| BATWA2 | WANDER BATISTA | 3433 |
| BATZ2 | ZACHERY BATES | 6659 |
| BAUAN1 | ANDREW BAUSERMAN | 6633 |
| BAXB1 | BYRON BAXTER | 6710 |
| BAXJO1 | JODY BAXTER | 9700 |
| BAXK2 | KENVISA BAXTER | 1958 |
| BAYGA1 | GARTH BAYLOR | 0527 |
| BAYRO2 | RODNEY BAYNARD | 9602 |
| BAZJO2 | J MICHAEL BAZEMORE JR | 1703 |
| BAZY1 | YENDEL BAZILIO | 8798 |
| BEAGA1 | GARRY BEASLEY | 6117 |
| BEAGE1 | GENE BEACH | 0897 |
| BEAJU2 | JUSTIN BEACH | 6331 |
| BEALA1 | LAWRENCE BEASLEY | 2670 |
| BEAM06 | MICHAEL BEATY | 6939 |
| BEAMI1 | MIQUEL BEASLEY | 4973 |
| BEAP1 | PRESTON BEALE | 9085 |
| BEAR05 | RICHARD BEAIR | 0168 |
| BEARO2 | ROSEVELT BEAL | 4125 |
| BECB03 | BRANDON BECKETT | 1411 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BECC05 | CHRISTOPHER BECHTEL | 7837 |
| BECC07 | CHRISTOPHER BECHTEL | 5690 |
| BECED1 | EDWIN BECOATS | 2005 |
| BECF1 | FRANKIE BECK | 6216 |
| BECJA1 | JAJUAN BECK | 0970 |
| BECM02 | MATTHEW BECK | 0927 |
| BECN02 | NOTORY BECKFORD | 5767 |
| BECRO1 | ROBERT BECKETT | 3351 |
| BEIW1 | WILLIAM BEINE | 5219 |
| BEJM1 | MATTHEW BEJAR | 8783 |
| BELA09 | ANTHONY BELIN | 5881 |
| BELA12 | ANTHONY BELLAMY | 9170 |
| BELC06 | CHARLES BELL | 2925 |
| BELD08 | DAVARIS BELLE | 4066 |
| BELE2 | EDWARD BELONEY | 5209 |
| BELEL2 | ELLIS BELL | 8864 |
| BELF02 | BELTON ENTERPRISES LLC | 5750 |
| BELF05 | FREDERICK BELLROSE | 1710 |
| BELJ12 | JOSHUA BELL | 1690 |
| BELJ15 | JAMES BELL | 5152 |
| BELJ20 | JOHN BELL | 3551 |
| BELJ23 | JERRY BELL | 7944 |
| BELLA1 | LAWRENCE BELL | 1730 |
| BELNI2 | NICHOLAS BELL | 7553 |
| BELO1 | OLIVER BELOATE | 4061 |
| BELOL1 | OLOWOYO BELLO | 5330 |
| BELR10 | RAYMOND BELL | 0132 |
| BELTR1 | TROY BELLEW | 2080 |
| BELU2 | UNTRA BELL | 5599 |
| BELWA2 | WAVERLY BELL | 2524 |
| BENA06 | ANTHONY BENNETT | 2805 |
| BENC06 | CHRISTIAN BENITEZ | 0641 |
| BENC15 | CHRISTOPHER BENNETT | 7448 |
| BENCA2 | CALVIN BENSON | 7548 |
| BEND11 | DENZELL BENNETT | 9921 |
| BEND17 | DAVID BENJAMIN | 7723 |
| BENFA2 | FABIAN BENTLEY | 1958 |
| BENJ23 | JERRY BENOIT | 8169 |
| BENJ28 | JAMES BENSON | 8098 |
| BENJO1 | JOHNATHON BENNETT | 6332 |
| BENJO2 | JORDAN BENEFIELD | 7019 |
| BENL04 | LAMAR BENTLEY | 6912 |
| BENMI1 | MILES BENZLER | 6407 |
| BENNI1 | NICHOLAS BENSON | 2581 |
| BENR04 | RASHAD BENSON | 7342 |
| BENRA2 | RAEKWON BEN | 3703 |
| BENRU1 | RUFUS BENNETT | 4272 |
| BENT07 | THORNELL BENNETT | 5439 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BENT12 | TERI BENT | 4140 |
| BENTY2 | TYRONE BENOIT | 4808 |
| BERD07 | DAVID BERKOVITS | 6209 |
| BERG1 | GREGORY BERBERICK | 6456 |
| BERJO1 | JOHN BERRY | 8639 |
| BERKE1 | KEVIN BERRY | 0396 |
| BERLA1 | LAWRENCE BERMAN | 6273 |
| BERQ02 | QUINCY BERNARD | 8132 |
| BERZ1 | ZENAS BERRY | 4722 |
| BESBR1 | BRIAN BEST | 6944 |
| BESDA2 | DARYL BESS | 3611 |
| BESJE2 | JERMAINE BEST | 0445 |
| BETC02 | COREY BETTS | 6770 |
| BETDE2 | DEMETRIUS BETHEA | 4256 |
| BETDE4 | DEXTER BETHUNE | 4331 |
| BETJO2 | JOSHUA BETHEA | 2305 |
| BETO1 | ORLANDO BETHEA | 9395 |
| BETRO1 | ROBERT BETCHER | 3991 |
| BEVAS1 | ASHLEY BEVANS | 6942 |
| BEVAS2 | ASH BEVANS | 6942 |
| BEVCH1 | CHARLES BEVERIDGE | 0322 |
| BEXM2 | MARCUS BEXLEY | 7559 |
| BEYA2 | ALIKEEM BEY | 7678 |
| BEZJ2 | JOSHUA BEZIOSCHREURS | 1265 |
| BEZR1 | ROY BEZIO | 3127 |
| BIAA1 | ANDREW BIAN | 4804 |
| BIAB1 | BRYANT BIAGAS | 1855 |
| BIAD2 | DON BIAGAS | 3274 |
| BIAND1 | ANDERSON BIRCHEAT | 6462 |
| BIAV2 | VINCENT BIANCONI | 2484 |
| BIEGE1 | GERALD BIERNOT | 8156 |
| BIGTI1 | TIMOTHY BIGGS | 6901 |
| BILE02 | EDWARD BILLINGS | 8919 |
| BILJO2 | JOHN BILLINGSLY | 0932 |
| BILQ1 | QUADIR BILAL | 6877 |
| BILRO2 | ROOSEVELT BILLINGS | 4662 |
| BILWI1 | WILLIAM BILLEK | 7175 |
| BILY01 | YUSUFALI BILAL | 9831 |
| BINB2 | BRYANT BINKLEY | 9399 |
| BINC1 | CHRISTOPHER BINNS | 0161 |
| BINCA1 | CASEY BINKOWSKI | 4381 |
| BINMA1 | MARQUISE BINGMON | 0721 |
| BINRO2 | ROGER BINNS | 6741 |
| BIRCO2 | CODI BIRCH | 2615 |
| BIRRO2 | RONNELL BIRDON | 5881 |
| BISJA2 | JASON BISHOP | 8732 |
| BISJA4 | JASON BISHOP | 0457 |
| BISJA5 | JAMES BISHOP | 8894 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BISJO2 | JONATHAN BISSETT | 3506 |
| BISTH2 | THOMAS BISANZ | 7554 |
| BIXB01 | BOBBY BIXBY | 7013 |
| BLAB06 | BEN BLANTON | 2377 |
| BLAB08 | BRANDON BLACKWELL | 5306 |
| BLAC09 | CHRISTOPHER BLANKENSHIP | 3578 |
| BLAD1 | DARANTE BLACKWELL | 6101 |
| BLADU1 | DUANE BLACKFORD | 6104 |
| BLAED2 | EDDIE BLACKMON | 6647 |
| BLAFE1 | FERREL BLAKEMAN | 7313 |
| BLAFL1 | FLOYD BLACK | 8646 |
| BLAGA1 | GARY BLANKENSHIP | 0135 |
| BLAJ00 | JEREMY BLANKS | 6691 |
| BLAJ22 | JOSHUA BLACK | 9345 |
| BLAJ28 | JOHNNY BLANKS | 7717 |
| BLAJ34 | JASON BLACKARD | 3574 |
| BLAK07 | KEITH BLACKWELL | 8770 |
| BLAK23 | KEITH GREGORY BLACKWELL | 2200 |
| BLAKE1 | TERRANCE BLAKEY | 2222 |
| BLAKH2 | KHADIZIA BLAKE | 1377 |
| BLAM11 | MATTHEW BLAIR | 3508 |
| BLAMI1 | MILTON BLACKMON | 4262 |
| BLAMO2 | MONTANIQUE BLAKE | 7839 |
| BLAPE1 | PETER BLAIR | 1648 |
| BLAR10 | ROBERT BLACK | 5121 |
| BLAR16 | RODONTERIO BLACKLEDGE | 0472 |
| BLARA2 | RAFAEL BLAS | 0607 |
| BLASH1 | SHANNON BLANKENSHIP | 9181 |
| BLASI1 | SIMEON BLAIR | 4325 |
| BLAST | STEVE R BLACKSTOCK | 2740 |
| BLATO2 | TONY BLANDING | 7023 |
| BLAVE2 | VERNON BLAND | 9372 |
| BLAWA1 | WAYNE BLANCHARD | 7450 |
| BLEC2 | CHARLES BLEDSOE | 1556 |
| BLIC1 | COREY BLISSETT | 4610 |
| BLOC02 | CHRISTOPHER BLOUNT | 3467 |
| BLOJO2 | JOSEPH BLOODSWORTH | 4060 |
| BLOMA1 | MARK BLOMSTER | 4093 |
| BLON1 | NORMAN BLOCKER | 7354 |
| BLOOR2 | OREN BLOODWORTH | 0068 |
| BLOTI2 | TIMOTHY BLOBAUM | 2219 |
| BLUJ03 | JOE BLUE | 7818 |
| BLUJE1 | JERMAINE BLUE | 9467 |
| BLUM2 | MICHAEL BLUDSWORTH | 7794 |
| BLYB1 | BRENDAN BLYTHE | 0349 |
| BOABA1 | BARRY BOATNER | 4464 |
| BOAIR1 | IRA BOATNER | 0942 |
| BOAST2 | STACY BOATWRIGHT | 6691 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BOCAL1 | CALVIN BOWLES | 5160 |
| BOCL2 | LOREN BOCOOK | 5090 |
| BOCOU1 | COURTNEY BOWMAN | 9109 |
| BOGB2 | BERTREL BOGAN | 7250 |
| BOGB3 | BERTREL BOGAN | 8882 |
| BOGFL1 | FLOYD BOGAN | 9613 |
| BOGL00 | LAURA BOGUE | 7291 |
| BOGMA2 | MARTREAL BOGUILLE | 0613 |
| BOGP1 | PATRICK BOGGS | 4983 |
| BOHKA2 | KATHLEEN BOHL | 6859 |
| BOLC03 | CHARLES BOLES | 1091 |
| BOLCA2 | CARL BOLING | 6769 |
| BOLM05 | MICAEL BOLTON | 1750 |
| BOLTO1 | TOFAYO BOLDEN | 3546 |
| BONAN1 | ANTORIO BOND | 6924 |
| BONG1 | GARTH BONNER | 2501 |
| BONR04 | RANDELL BONNER | 4722 |
| BONRI2 | RICHARD BONILLA | 8770 |
| BONTE2 | TEVIN BONNER | 0179 |
| BOOAA1 | AARON BOOTHE | 2623 |
| BOOC03 | CHRIS BOOKER | 0265 |
| BOOD06 | DARRELL BOOKER | 0833 |
| BOOD08 | DAMETREY BOONE | 0694 |
| BOOJA1 | JASON BOOTH | 6263 |
| BOOJO1 | JOSEPH BOOKER | 2318 |
| BOOKE2 | KEVIN BOOKER | 8954 |
| BOORA2 | RAKIM BOONE | 6093 |
| BOORO1 | RONALD BOOKER | 2459 |
| BORJ02 | JOHN BOREN | 5553 |
| BORJ07 | JOSHUA BORT | 9721 |
| BORJE2 | JESSICA BOREM | 3102 |
| BORNJ1 | JOSEPH BORN | 3276 |
| BOTJE2 | JEREMY BOTTS | 8802 |
| BOUAD1 | ADAM BOUSQUET | 1669 |
| BOUBO2 | BOVHEN BOUANGA | 3563 |
| BOUGE1 | GEORGE BOULDING | 3564 |
| BOUJ05 | JERELL BOUDREAUX | 3629 |
| BOUKE2 | KERRY BOUDREAUX | 6683 |
| BOULE1 | LEWIS BOUCHER | 4482 |
| BOUMI1 | MITCHELL BOUDOUX | 7692 |
| BOWA04 | ANTHONY BOWLES | 3530 |
| BOWA06 | ANTWON BOWEN | 6598 |
| BOWBR1 | BRANDON BOWEN | 9793 |
| BOWC03 | CHANNING BOWERS | 0350 |
| BOWCA1 | CARLTON BOWDRY | 1365 |
| BOWCH2 | CHRISTOPHER BOWMAN | 3432 |
| BOWCR2 | CRAIG BOWERS | 0460 |
| BOWD09 | DANIEL BOWLING | 2617 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BOWD20 | DELBERT BOWEN | 7838 |
| BOWJ02 | JAKEEM BOWMAN | 2957 |
| BOWJ07 | JOHNDRE BOWSER | 5690 |
| BOWJO1 | JORDAN BOWKER | 6946 |
| BOWJO2 | JOSHUA BOWMAN | 0058 |
| BOWM09 | MICHAEL BOWEN | 6464 |
| BOWR08 | RICHARD BOWDEN II | 1060 |
| BOWR61 | ROBERT BOWIE | 3743 |
| BOWTE2 | TERELL BOWDEN | 1583 |
| BOYCH1 | CHRISTOPHER BOYD | 8619 |
| BOYD05 | DARRELL BOYD | 1058 |
| BOYI2 | ISHMIAEL BOYD | 2114 |
| BOYJ09 | JOSEPH BOYD | 9039 |
| BOYJE2 | JEREMY BOYKIN | 9004 |
| BOYJH2 | JHANISHA BOYKINSIMS | 3593 |
| BOYJO1 | JOEL BOYD | 7057 |
| BOYKW2 | KWINEISHIA BOYD | 4413 |
| BOYLO1 | LORNE BOYD | 1653 |
| BOYRA1 | RAY BOYET | 4754 |
| BOYRI1 | RICHARD BOYD | 3181 |
| BOYRO2 | ROBERT BOYLES | 3839 |
| BRAAL2 | ANTONIO BRADSHAW | 3462 |
| BRAC15 | CHARLENE BRAXTON | 8980 |
| BRACH1 | CHRISTOPHER BRALEY | 0755 |
| BRACO2 | COREY BRAELFORT | 6684 |
| BRAE03 | EDWARD BRACEY | 8783 |
| BRAED2 | EDWARD BRAWNER | 2778 |
| BRAFR2 | FRANCIS BRANTLEY | 7438 |
| BRAJ22 | JAMES BRADY | 7500 |
| BRAJ32 | JOHNNIE BRADDOCK | 7701 |
| BRAJ35 | JC BRADFORD | 1302 |
| BRAJ46 | JAMES BRADLEY | 8039 |
| BRANA1 | NATHAN BRANDON | 0531 |
| BRAPA1 | PAIGE BRAXTON-ROWSER | 0564 |
| BRAQU1 | QUINTON BRANTON | 2873 |
| BRAR09 | RICKY BRADT | 4190 |
| BRAR22 | RICHARD BRADE | 1215 |
| BRAS08 | STEVEN BRANDY | 9257 |
| BRAT17 | TIMOTHY BRADFORD | 3014 |
| BRATH0 | THOMAS BRADLEY | 5131 |
| BRATO2 | TOMESHA BRADLEY | 5412 |
| BRATR3 | TREVOR BRANAM | 1852 |
| BRAV03 | VINCENT BRADLEY | 4327 |
| BRAW09 | WILLIE BRADSHAW | 2214 |
| BRAWW2 | WILLIE BRAZILE | 7970 |
| BRDEB1 | DEBORAH  BREWER | 5815 |
| BREAS1 | BRENT ASHBURN | 5402 |
| BRECR1 | CRAIG BRENNER | 8265 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BREJ05 | JOSHUA BREEN | 4395 |
| BREM12 | MICHAEL BREEDEN | 5360 |
| BREMI1 | MIKE BREWER | 9896 |
| BRERU2 | RUSHARD BRENT | 5895 |
| BREST2 | STARR SHERIE BREWER | 6309 |
| BRET03 | THOMAS BREEDEN | 8554 |
| BREWD1 | DEANDRE BREWER | 1476 |
| BREWE1 | WESLEY BREWER | 4964 |
| BRIA1 | ANTHONY BRIGHT | 4755 |
| BRIAL1 | ALAN BRIGGS | 5711 |
| BRIC10 | CARL BRIDGES | 0471 |
| BRICE1 | JOSEPH BRICEN | 0907 |
| BRID07 | DARIOUS BRITT | 4397 |
| BRIDA2 | DAVID BRIU RODRIGUEZ | 1354 |
| BRIJ10 | JEREMY BRIGGS | 1719 |
| BRIJE1 | JERAMIE BRISCOE | 8705 |
| BRIJE2 | JENNIFER BRIGHT | 8403 |
| BRIM04 | MARVIN BRIDGES | 0998 |
| BRIM06 | MARLENHUFF BRIGGS | 5135 |
| BRIO02 | OMMID BRIGHTWELL | 9857 |
| BRIOR2 | ORLANDO BRIDGES | 4643 |
| BRIOR3 | ORDONTAE BRICE | 4375 |
| BRIR10 | RAYSHUN BRISKER | 3955 |
| BRIR11 | RAYSHUN BRISKER | 3955 |
| BRIR18 | RAY BRIDGEFORTH | 8859 |
| BRIS02 | SHAQUILLE BRITT | 3033 |
| BRIV2 | VAUGHN BRITTINGHAM | 2292 |
| BRIWI2 | WINTON BRIDGEMAN | 5491 |
| BRKAU1 | LAURENCE BRAMBLETT | 9814 |
| BRKAY1 | KAYA BRYANT | 9866 |
| BRLAU1 | LAURENCE BRAMBLETT | 9814 |
| BRO006 | JOSEPH BROTHERS | 4690 |
| BRO011 | JAMES BROOKS | 6267 |
| BRO036 | JOSHUA BROOKS | 2814 |
| BROA13 | ALLEN BRONW | 1393 |
| BROA15 | ARTHUR BROWN | 8058 |
| BROA37 | ANTHONY BROOKS | 3108 |
| BROA46 | AARON BROWN | 9161 |
| BROA55 | AARON BROWN | 9678 |
| BROAD2 | ADAM BROWN | 7184 |
| BROAL2 | ALEX BROWN | 6467 |
| BROB16 | BELZONIA BROWN | 4080 |
| BROB21 | BARRY BROWN | 2828 |
| BROB27 | BRIIMAN-TRANSPORTATION | 3099 |
| BROB36 | BRANDON BROUSSARD | 0003 |
| BROC34 | CURTIS BROWN | 6109 |
| BROC65 | CALVIN BROWN | 8839 |
| BROC68 | CHARLES BROOKS | 9733 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|------------|------------|------------|
| BROC72 | CALVIN BROOKS | 7180 |
| BROC77 | CYNTHIA BROYLES | 5879 |
| BROC79 | CLIFTON BROWN | 7975 |
| BROC80 | CALVIN BROWN | 8536 |
| BROCA2 | CALVIN BROWN | 0553 |
| BROCA3 | CAMERON BROWN | 7975 |
| BROCO1 | CORMA BROWNE | 4635 |
| BROD63 | DAVID BROWN | 1788 |
| BROD64 | DEANDREA BROADWAY | 4505 |
| BROD70 | DARRIN BROWN | 8231 |
| BROD81 | DAMIEN BROWN | 4794 |
| BROD85 | DEANTHONY BROOKS | 2729 |
| BRODA1 | KEEP MOVIN TRANSPORT INC | 6374 |
| BRODD1 | DONWARREN BROADIE | 9181 |
| BRODE1 | DESMOND BROOKS | 9845 |
| BRODW2 | DWIGHT S BROWN | 9286 |
| BROE04 | FAITHEXPRESS TRUCKING, LLC | 8037 |
| BROE15 | ERNEST BROOKS | 4241 |
| BROE18 | ERIC BROWN | 1315 |
| BROED1 | EDMUND BROWN | 1913 |
| BROF07 | FREDERICK BRONNER | 5313 |
| BROF09 | FREDERICK BROWN | 8018 |
| BROG18 | GARY BROWN | 2904 |
| BROG23 | GARTRELL BROWN | 0581 |
| BROG29 | GREGORY BROWN | 0458 |
| BROH14 | HOWARD BROWN | 8367 |
| BROHA2 | HANNIFF BROWN | 4954 |
| BROJ64 | JASON BROWN | 1694 |
| BROJ76 | JAMES BROWN | 0556 |
| BROJ82 | JOSHUA BROWN | 6084 |
| BROJ87 | JENNE BROWN | 9529 |
| BROJ96 | JAMES BROWN | 3308 |
| BROJ99 | JOHNNY BROADNAX | 8491 |
| BROK16 | KEVIN BROWN | 9109 |
| BROK22 | KARL BROWN | 9415 |
| BROK30 | KENNETH BROADNAX | 2886 |
| BROL10 | LAMOTTRICE BROWN | 1647 |
| BROL42 | LAWRENCE BROWN | 5128 |
| BROL81 | LAMAR BROWN | 5048 |
| BROLA1 | LASHAWN BROWN | 2329 |
| BROLA2 | LAFERN BROOKS | 1909 |
| BROM48 | MICHEAL BROOKSHIRE | 7615 |
| BROM50 | MARK BROWN | 7618 |
| BROM56 | MARIO BROWN | 2778 |
| BROM60 | MARK BROWN | 8188 |
| BROM66 | MILLTON BROWN | 8228 |
| BROM71 | MARCUS BROWN | 5791 |
| BROM78 | MICHAEL BROWN | 9597 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BROM82 | MARQUAN BROWN | 2689 |
| BROMU2 | MUHAMMED BROWN | 6787 |
| BRON04 | NATHANIEL BROOKS | 4122 |
| BRON09 | NATOMA BROWN | 1119 |
| BROOR1 | ORVILLE BROOKS | 3701 |
| BROP09 | PATRICIA BRODDY | 9002 |
| BROPE2 | PETER BROWN | 9443 |
| BROR41 | ROBERT BROWN | 8577 |
| BROR74 | RODERICK BROWN | 8451 |
| BROR83 | RONALD BROWN | 7968 |
| BROR84 | RAYMOND BROWN | 0140 |
| BRORA2 | RALPH BROWN | 2101 |
| BRORE2 | REAMOND BROWN | 4399 |
| BRORO2 | ROOSEVELT BROWN | 9918 |
| BROS23 | SAMUEL BROOKS | 8684 |
| BROS35 | SHELBY BROWN | 1792 |
| BROS40 | STEPHEN BROCK | 6769 |
| BROS45 | SHANKIA BROOKS | 4215 |
| BROS48 | SHAUN BROUGHTON | 2415 |
| BROT16 | TRACY BROWN | 1130 |
| BROT42 | THEORDIS BROWN | 4185 |
| BROT61 | TRACY BROWN | 4038 |
| BROVE1 | VERYLE BROWN | 1916 |
| BROW14 | WILLIAM BROWNING | 8116 |
| BROW29 | WILLIAM BROWN | 2155 |
| BROWJ2 | J L BROWN | 7485 |
| BROYA2 | YAVONDA BRONNER | 2038 |
| BRTRO1 | TROY BROWN | 1346 |
| BRUCH2 | CHAD BRUNO | 6454 |
| BRUCL1 | CLEMENT BRUTTO | 5347 |
| BRUK00 | KEVIN BRUNSON | 7215 |
| BRULE1 | LEROY BRUNK | 0477 |
| BRWI1 | WILLIAM BRUNER | 7855 |
| BRYAN1 | ANDRE BRYANT | 0323 |
| BRYBI1 | BILL BRYANT | 0725 |
| BRYD07 | DEMETRIA BRYANT | 5372 |
| BRYD09 | DENNIS BRYANT | 7444 |
| BRYDE2 | DENNIS BRYAN | 3962 |
| BRYJ11 | JAMEL BRYANT | 0157 |
| BRYJA1 | JASON BRYANT | 4419 |
| BRYKE2 | KEYVUS BRYANT | 6191 |
| BRYM06 | MARCUS BRYANT | 1199 |
| BRYMA2 | M.C.B TRANSPORT LLC | 5098 |
| BRYMA3 | MAURICE BRYANT | 9026 |
| BRYO2 | OCIA BRYANT | 8359 |
| BRYRO2 | RODNEY BRYANT | 1066 |
| BRYS02 | SHAWN BRYANT | 5656 |
| BUCAM1 | CAMELLIA BURTON | 6572 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BUCAN1 | ANTHONY BUCKSON | 5327 |
| BUCAN2 | ANDREW BUCH | 2892 |
| BUCBR1 | BRIAN BUCKNER | 3392 |
| BUCE02 | EDWARD BUCHANAN | 9324 |
| BUCKE2 | KETRICK BUCK | 4963 |
| BUCSA1 | SAMUEL BUCKNER | 8585 |
| BUCSE2 | SEAN BUCHANAN | 2845 |
| BUDAL1 | DALE BURKE | 7824 |
| BUET1 | TODD BUETTNER | 6341 |
| BUFB1 | BOBBY BUFFINGTON | 4748 |
| BUGP1 | PETER BUGBEE | 0725 |
| BUHM2 | MICHEAL BUHRMAN | 5176 |
| BUIC1 | CRAIG BUIE | 4848 |
| BUIJE1 | JEFFREY BUIS | 0365 |
| BULCH1 | CHRISTIAN BULGER | 6719 |
| BULCR1 | CRAIG BULLARD | 6793 |
| BULJA1 | JAVIER BULIT | 9932 |
| BULJA2 | JAIVON BULLOCK | 3808 |
| BULSH1 | SHEDDRED BULLOCK | 4342 |
| BUNAN2 | ANDY BUNCH | 9609 |
| BUND2 | DENZELL BUNKLEY | 1841 |
| BUNDE1 | DESMOND BUNN | 0501 |
| BUNJO2 | JODI BUNDY | 5524 |
| BUNTI1 | TIMOTHY BUNCH | 6831 |
| BURA15 | ANTHONY BURGESS | 9268 |
| BURAL2 | ALVIN BURIES | 0851 |
| BURAN2 | ANDREW BURR | 0430 |
| BURC14 | CHARLES BURCH | 3954 |
| BURC18 | CORY BURDETT | 5369 |
| BURC21 | CHRISTOPHER BURNS | 0987 |
| BURC25 | CARLO BURNSIDE | 1104 |
| BURCH1 | JOHN BURCHAM | 4409 |
| BURD15 | DERRICK BURCH | 8858 |
| BURD19 | DESHAWN BURLEY | 1918 |
| BURF02 | FRED BURGE | 8134 |
| BURF04 | FRED BURNS | 4761 |
| BURJ21 | JOE BURTON | 9816 |
| BURJ30 | JEREMIAH BURSON | 5827 |
| BURJ34 | JERELL BURNETT | 6927 |
| BURJ37 | JARREAU BURLESON | 1767 |
| BURJ41 | JOHNATHAN BURGIN | 4963 |
| BURJ48 | JAYFERS BURKS | 8523 |
| BURJ57 | JEREMIAH BURRISS | 2613 |
| BURJ63 | JAREN BURTON | 0905 |
| BURJ67 | JEREMY BURROUGH | 7489 |
| BURJA1 | JASON BURELL | 2623 |
| BURK10 | KENNETH BURTON | 4899 |
| BURKA1 | KAYLA BURCHETTE | 7363 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BURKE1 | KEVIN BURCH | 8286 |
| BURL05 | LANCE BURNETT | 4491 |
| BURLE1 | LEONARD BURNS | 7244 |
| BURLI2 | LISA BURNLEY | 5467 |
| BURM00 | MICHAEL BURKE | 4009 |
| BURM08 | MARLON BURNEY | 5181 |
| BURND1 | DOUGLAS BURNETT | 1322 |
| BURP07 | PHILLIP BURKS | 1134 |
| BURP1 | PAUL BURGER | 7550 |
| BURR16 | RICHARD BURGETT | 4563 |
| BURR20 | RICKY BURCHETT | 1778 |
| BURR21 | ROBERT BURKE | 5303 |
| BURR25 | RODERICK BURKE | 4001 |
| BURRA1 | RALPH BURTON | 3388 |
| BURRO1 | ROOSEVELT BURNETT | 7786 |
| BURS12 | STEPHEN BURCH | 5832 |
| BURS16 | SHAWN BURNS | 8399 |
| BURSH1 | SHINETALL BURGESS | 2673 |
| BURT11 | TONY BURNEY | 0816 |
| BURTE2 | TERRY BURGETT | 9235 |
| BUSB1 | BOBBY BUSBY | 5528 |
| BUSDE2 | DEWEY BUSH | 2063 |
| BUSGS2 | G-SEAN BUSH | 3147 |
| BUSJE2 | JERREL BUSBY | 5210 |
| BUSRO1 | RONALD BUSTILLOS | 0657 |
| BUSVA2 | VALERIE BUSH | 8308 |
| BUTA03 | ANTHONY BUTLER | 6753 |
| BUTCA2 | RBBS TRANSPORT LLC | 9147 |
| BUTCO1 | COREY BUTLER | 9785 |
| BUTD08 | DERRICK BUTLER | 6165 |
| BUTJ09 | JERMALD BUTLER | 7621 |
| BUTJA1 | JASON BUTCHER | 2919 |
| BUTPA1 | PATRICK BUTLER | 1967 |
| BUTRA1 | RASHANE BUTLER | 9326 |
| BUTRE2 | REGINALD BUTLER | 3565 |
| BUTT04 | TERRELL BUTLER | 9243 |
| BUXA1 | ANTHONY BUXTON | 4447 |
| BUZC02 | CARMINE BUZELLI | 6240 |
| BYBBR2 | BRANDON BYBEE | 3221 |
| BYEB1 | BILLY BYERS | 2910 |
| BYEDU2 | DUSTIN BYERS | 7560 |
| BYIA1 | ADAM BYINGTON | 3545 |
| BYRJ02 | JOHN BYRD | 7763 |
| BYRM03 | MICHAEL BYRD | 5375 |
| BYRN1 | NORRIS BYRD | 6750 |
| BYRRO1 | ROBERT BYRD | 3969 |
| BYRSA1 | SAM BYRD | 4969 |
| BYRTH1 | THOMAS BYRD | 3949 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| BYRTR2 | TRAVIS BYRD | 9766 |
| BYRW1 | WILLIAM BYRGE | 6955 |
| CABCH2 | CHRISTOPHER CABALLERO | 7685 |
| CABDE1 | DELVIN CABELL | 8453 |
| CABJU1 | JULIO CABEZAS | 1772 |
| CADAB2 | ABELARDO CADETOTTLY | 1435 |
| CADAN1 | ANQAVIUS CADE | 6082 |
| CADES1 | DESJUAN CARTWRIGHT | 3567 |
| CADRO1 | ROBERT CADDELL | 8703 |
| CADRO2 | RONALD CADET | 9610 |
| CAFS2 | SAMANTHA CAFFEE | 4661 |
| CAGEN1 | GENORIS CANADY | 7365 |
| CAIKE2 | KEITH CAIN | 8914 |
| CAJA1 | JAMIE CARNLEY | 0895 |
| CALA03 | ANTHONY CALDWELL | 6159 |
| CALA04 | ANTHONY CALDWELL | 6159 |
| CALAR1 | ARMANDO CALLEJA | 3588 |
| CALBR1 | BRANDIE CALBERT | 0860 |
| CALC03 | CHARLES CALHOUN | 0606 |
| CALC05 | CHRISTOPHER CALLISON | 9273 |
| CALCA2 | CHARLES CALLOWAY | 8639 |
| CALDA1 | DARRELL CALHOUN | 6617 |
| CALDE1 | DERICK CALLISON | 7149 |
| CALED2 | EDDIE CALDWELL | 2558 |
| CALER2 | ERIC CALDERON | 0158 |
| CALG03 | GARY CALVERT | 9984 |
| CALJA1 | JACOB CALLOWAY | 0979 |
| CALLR1 | ROYAL CALLOWAY | 0065 |
| CALM06 | MICHAEL CALLIES | 2671 |
| CALRA1 | ARMANDO CALLEJA | 3588 |
| CALTA1 | INNOVATION TRUCKING LLC | 3529 |
| CALTO1 | TORI CALHOUN | 6584 |
| CALUN1 | UNDRA CALDWELL | 1855 |
| CALW03 | WILMON CALLOWAY | 3874 |
| CALW2 | WILLIAM D CALDWELL | 5945 |
| CAMAL1 | ALEXANDER CAMPIONE | 4932 |
| CAMB03 | BRIAN CAMPBELL | 7045 |
| CAMC08 | COREY CAMPBELL | 9660 |
| CAMCA1 | CASEY CAMPBELL | 8016 |
| CAMCA2 | CARLOS CAMACHO | 1264 |
| CAMDE2 | DERRICK CAMPBELL | 5995 |
| CAMER1 | ERIC CAMPBELL | 5227 |
| CAMG02 | GEORGE CAMPBELL | 3207 |
| CAMJ11 | JOSEPH CAMPBELL | 5447 |
| CAMJA1 | JAIME CAMBRELEN | 2487 |
| CAMJU2 | JULIAN CAMACHO | 9342 |
| CAMK03 | KENNETH CAMPEAU | 5663 |
| CAMKH1 | KHALIL CAMPBELL | 7091 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
| --- | --- | --- |
| CAMLA1 | LAWRENCE CAMPBEL | 2225 |
| CAMM08 | MICAHEL CAMPBELL | 6398 |
| CAMM11 | MARCEL CAMPBELL | 7309 |
| CAMNI1 | NICARDO CAMPBELL | 0734 |
| CAMP05 | PHILLIP CAMPBELL | 2150 |
| CAMPC1 | CHRISTIAN CAMPBELL | 0325 |
| CAMR09 | RICK CAMILLE | 7671 |
| CAMR23 | RANDY CAMERON | 4035 |
| CAMS04 | STACEY CAMERON | 9500 |
| CAMT05 | TRAVIS CAMPBELL | 5213 |
| CAMVI2 | VICTOR CAMPOS | 0844 |
| CANAD2 | ADAM CANNADY | 7538 |
| CANC04 | CHRISTOPHER CANNIZZARO | 1141 |
| CAND04 | DAVID CANTWELL | 3853 |
| CANF2 | FRANK CANTU | 3270 |
| CANGE2 | GEORGE CANNON | 4777 |
| CANJ04 | JAMES CANONIGO | 9843 |
| CANJ10 | JOSHUA CANTRELL | 9374 |
| CANM04 | MARK CANAAN | 7997 |
| CANRA1 | RAMEL CANTY | 5096 |
| CAPDI1 | DINO CAPANEAR | 4099 |
| CAPG1 | GREGORY CAPERS | 5637 |
| CARA13 | ANTHONY CARPENTER | 5119 |
| CARA20 | ANTHONY CARPENTER | 5119 |
| CARAL2 | ALVIN CARTER | 7176 |
| CARB07 | BRANDON CARR | 2020 |
| CARB15 | BRIAN CARPENTER | 8033 |
| CARB18 | BRIAN CARTER | 3036 |
| CARBU1 | BUDDY CARTER | 4699 |
| CARC23 | CORY CARDONA | 4146 |
| CARC27 | CHRISTIAN CARTER | 7648 |
| CARC39 | CHRISTOPHER CAREY | 9018 |
| CARC40 | CHRISTOPHER CARTER | 9175 |
| CARCU2 | CURTIS CARGILE | 1380 |
| CARDE2 | DESJUAN CARTWRIGHT | 3567 |
| CARE09 | ERIC CARTER | 6531 |
| CARHA1 | HAIME CAROLINA | 9366 |
| CARID1 | IDA L CARLEY | 3603 |
| CARJ45 | JOSE CARBAJAL | 0911 |
| CARJ47 | JAMES CARTER | 0705 |
| CARJ52 | JESSE CARLSON | 4828 |
| CARJ58 | JASON CARDONA | 2859 |
| CARJ63 | JOSHUA CARTER | 3032 |
| CARJ66 | JEFFERSON CARR | 9131 |
| CARJ76 | JAMES CARR | 5272 |
| CARJA1 | JAMES CARVER | 4699 |
| CARJA2 | JACOB CARRIER | 7928 |
| CARKA1 | KARLOS CARLISLE | 1970 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| CARKA2 | KARLOS CARLISLE | 3023 |
| CARLE1 | CARLOS LEISER | 1752 |
| CARM34 | MICHAEL CARNAHAN | 0877 |
| CARNI1 | NIKITA CARTER | 4640 |
| CARNO1 | NORMAN CARTER | 2511 |
| CARO1 | OSCAR CARTER | 2611 |
| CAROS2 | OSVALDO CARRERAS | 8402 |
| CARPA2 | PABLO CARREON | 0080 |
| CARR32 | RICHARD CASON | 5312 |
| CARR35 | RIKKI CARTER | 8619 |
| CARRA1 | RASHEED CARTER | 3342 |
| CARS17 | SHAUN CARSON | 1199 |
| CARS20 | STEPHEN PATRICK CARLIN | 5602 |
| CARS27 | STEVEN CARSON | 4177 |
| CARS34 | SAMANTHA CARTE | 1581 |
| CARSA3 | SAUL CARRILLO | 9146 |
| CART18 | TYRONE CARTER | 4927 |
| CARVS1 | SAMUEL CARVER | 1690 |
| CARW15 | WILLIE CARTER | 3103 |
| CASD03 | DARRON CASON | 4517 |
| CASGR1 | GRENVILLE CASTILLO | 0188 |
| CASGU1 | GUILLAUMARD CASIMIR | 4413 |
| CASJ27 | JOSHUA CASEY | 5257 |
| CASJO1 | JOHN CASADY | 9778 |
| CASK04 | KENDRICK CASON | 5985 |
| CASKE1 | KERRY CASTELLON | 7663 |
| CASMA1 | MARK CASEY | 0474 |
| CASOL1 | OLRICHE CASIMIR | 0005 |
| CASRO1 | RONALD CASSELL | 8048 |
| CASSE2 | SEAN CASEY | 6338 |
| CASZ2 | ZACHARY CASAREZ | 6766 |
| CATKI1 | KIRK CATLEDGE | 0996 |
| CATR05 | ROBERT CATOE | 5652 |
| CATRI1 | RICHARD CATES | 9125 |
| CAUFA2 | FALLAND CAUDLE | 5223 |
| CAVP1 | PAUL CAVENDER | 5724 |
| CAVR02 | RONNIE CAVE | 3678 |
| CAVW1 | WAYNE CAVE | 8391 |
| CBHINC | CROXTON AND BROWN HOLDINGS INC | 0130 |
| CELNI2 | NICHOLAS CELESTINO | 4582 |
| CERE1 | REYNALDO CELEME | 1245 |
| CETD1 | DUVAL CETOUTE | 9694 |
| CHAAL2 | ALPHONSO CHAPMAN | 2719 |
| CHAB07 | BRIAN CHAPMAN | 6883 |
| CHABI2 | BILLY CHATMAN | 0051 |
| CHAC08 | CHASITY CHAPMAN | 7675 |
| CHAC13 | CHRISTOPHER CHASTEEN | 5888 |
| CHAC18 | CHARLES CHANCELLOR | 4511 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| CHACE1 | CESAR CHAVEZ | 4460 |
| CHACL1 | CLOSENE CHARMAND | 4236 |
| CHAD14 | DOMANIC CHAPPELL | 2217 |
| CHAD22 | DARRELL CHAPMAN | 5786 |
| CHAD25 | DEON CHANEY | 8147 |
| CHADE1 | DEAWNTRAYE CHAMBERS | 5615 |
| CHAG07 | GREG CHAPMAN | 0066 |
| CHAGU1 | GUSTAVO CHAVEZ | 2528 |
| CHAJ22 | JOSEPH CHANCE | 0944 |
| CHAJ27 | JOSHUA CHAPMAN | 6984 |
| CHAJ33 | JAMES CHAVERS | 2022 |
| CHAJU1 | JUADON CHANDLER | 3642 |
| CHALE1 | CHARLES LEE | 2265 |
| CHAM00 | MICHAEL CHANDLER | 8549 |
| CHAM14 | MICHAEL CHAPMAN | 5754 |
| CHAM21 | MICHAEL CHAPDELAINE | 6249 |
| CHAM24 | MARSHALL CHAMBERS | 3495 |
| CHAMI2 | MICHAEL CHAMBERS | 1529 |
| CHAMR1 | RONALD CHAMBERS | 1651 |
| CHANW1 | CHANCE WIRTZ | 2147 |
| CHAR36 | ROBERT CHASEY | 0258 |
| CHARY1 | RYAN CHANEY | 8717 |
| CHARY2 | RYAN CHANEY | 8717 |
| CHAS14 | STEPHEN CHASTAIN | 2938 |
| CHASY2 | SYNED CHANDLER | 7669 |
| CHAVM1 | MARVIN CHAVERS | 1227 |
| CHDER1 | CHRISTOPHER DERCOLE | 0705 |
| CHECH1 | CHANSOK CHEY | 4491 |
| CHECY2 | CYRUS CHERRY | 3512 |
| CHEJ09 | JORGE CHEVALIER | 4184 |
| CHEJ1 | JEFF CHEEVER | 1188 |
| CHER09 | RICHARD CHESSON | 7005 |
| CHEST1 | RONALD CHESTNUT | 4360 |
| CHETR1 | TRACY CHEATHAM | 1765 |
| CHEY1 | YANKOUBA CHERIF | 9249 |
| CHIJ02 | JAMES CHISHOLM | 3525 |
| CHIJ08 | JOSEPH CHIDESTER | 1979 |
| CHIP2 | PHILLIP CHILDRESS | 8451 |
| CHOAS1 | ASTION CHOICE | 2002 |
| CHOLO2 | LOUIS CHOPIN | 6594 |
| CHRCA2 | CARLADA CHRISTIAN | 9296 |
| CHRCH2 | CHANNING CHRISTIAN | 4741 |
| CHRD03 | DAVID CHRISTOPHER | 5099 |
| CHRDA2 | DARREN CHROSTOWSKI | 9084 |
| CHRIC2 | CHRISTOPHER CARMAN | 4035 |
| CHRJO2 | JONATHAN CHRISTIAN | 0893 |
| CHRKE2 | KEON CHRISTIE | 5097 |
| CHRM2 | MALCOLM CHRISTIAN | 1194 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| CHRW03 | WILLIAM CHRISTION | 8811 |
| CHUA1 | ADAM CHURCHWELL | 9357 |
| CHUJO1 | JOHNNY CHURCH | 5262 |
| CHUMI1 | MICHAEL CHUNN | 6550 |
| CHUNA1 | NATHAN CHURCHWELL | 5053 |
| CINJO1 | JOSE CINTRON | 7884 |
| CINRO2 | ROMAIN CINEUS | 8270 |
| CIRR1 | ROCCO CIRULLO | 9805 |
| CIVM1 | MICHAEL CIVITELLO | 0697 |
| CLAA12 | RED BUTTON EXPRESS LLC | 2433 |
| CLAA15 | ANDREW CLARK | 5277 |
| CLAC16 | CHRISTOPHER CLAYCOMB | 9602 |
| CLAC23 | CHARLA CLAY | 2751 |
| CLAC25 | CORNELIUS CLARK | 5126 |
| CLAC29 | CHRISTOPHER CLARK | 2027 |
| CLAD13 | DARRIUS CLAY | 5108 |
| CLAD18 | DAVION CLARKE | 4482 |
| CLAER1 | ERSTINE CLARKE | 5933 |
| CLAER2 | ERNEST CLANTON | 6758 |
| CLAF02 | FLOYD CLARK | 5269 |
| CLAG08 | GREGORY CLARK | 7824 |
| CLAHA1 | HAKEEM CLARKE | 3272 |
| CLAIS1 | ISMEAL CLAY | 7708 |
| CLAIS2 | ISAIAH CLAYTON | 6699 |
| CLAJ34 | JAMES CLARK | 9031 |
| CLAJO1 | CLAIR TRANSPORTATION LLC | 8570 |
| CLAKA2 | KATHRYN CLARK | 5810 |
| CLAM15 | MICHAEL CLARK | 2697 |
| CLAM21 | MATTHEW CLARK | 7810 |
| CLAM23 | MELLVILLE CLARK | 9486 |
| CLAMY2 | MYLES CLAYTON | 0499 |
| CLAP03 | PAUL CLARKSTON | 6489 |
| CLAR20 | CLARK & QUARLES TRANSPORT | 7690 |
| CLAR24 | RANDALL CLARK | 1622 |
| CLAS05 | STEVE CLAY | 3737 |
| CLAS08 | STEVEN CLARK | 2149 |
| CLAT11 | TRASZ CLAYTON | 6035 |
| CLECO1 | CODY CLENDENING | 8417 |
| CLEDO1 | DORIAN CLEMENTS | 7431 |
| CLEDR1 | DREW CLEMENT | 3727 |
| CLEF1 | FRED CLEVEGER | 2884 |
| CLER02 | ROBERT CLEMENTS | 5177 |
| CLIBR2 | BRYCE CLINTON | 0587 |
| CLIJE2 | JERRY CLIFTON | 0502 |
| CLIKE1 | KEVIN CLINGER | 2436 |
| CLIMA2 | MARQUISE CLINCHMORNING | 6220 |
| CLINO1 | NORMAN CLIFFORD | 4735 |
| CLIST1 | STEVE CLINGER | 0784 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| CLOCO1 | CODY CLOSE | 1444 |
| CLODO2 | DONTA CLOCK | 9738 |
| CLOJA2 | JARVIS CLOWER | 4789 |
| CLOL1 | LAMAR CLOWNEY | 4072 |
| CLYBR1 | BRANDON CLYDE | 3360 |
| COADA1 | DAVID COATES | 7446 |
| COBAN2 | ANDREW COBB | 0842 |
| COBCH2 | CHONTELLA COBBS | 6589 |
| COBNA1 | NATHANIEL COBB | 1926 |
| COBP1 | PRESTON COBB | 4533 |
| COBSI1 | SITA COBENDE | 9304 |
| COBWI1 | WILLIAM COBB | 9996 |
| COCRA1 | RAYMOND COCKRELL | 2931 |
| COCRO1 | ROBERT COCHRAN | 0248 |
| CODE2 | ERVIN CODY | 1725 |
| COEC1 | CHET COEN | 6805 |
| COEMI1 | MICHAEL COE | 7657 |
| COER2 | RAYMOND COER | 2233 |
| COFA2 | COFIELD TRUCK LINES | 0777 |
| COFM1 | MELVIN COFIELD | 5212 |
| COFMI2 | MICHAEL COFFMAN | 2542 |
| COGSH1 | SHAUN COGMAN | 7116 |
| COIJA1 | JAMES COINER | 4422 |
| COKIY1 | KIYOKIE CORTES | 8302 |
| COLA18 | ANTHONY COLLINS | 9845 |
| COLB06 | BOBBY COLLINS | 8897 |
| COLB14 | BRANDON COLEMAN | 1039 |
| COLBR2 | BRION COLBERT | 4856 |
| COLC10 | CEDRIC COLEMAN | 5374 |
| COLC27 | CAMDEN COLEMAN | 8015 |
| COLCR2 | CRYSTAL COLEMAN | 5160 |
| COLD25 | DAVID COLE | 1112 |
| COLDE2 | DELROY COLLINS | 0924 |
| COLE04 | ELLIOTT COLEMAN | 0950 |
| COLEC1 | COURTNEY COLE | 7987 |
| COLEE1 | COURTNEY LEE | 1786 |
| COLJ26 | JIM COLLINS | 8935 |
| COLJ34 | JAMES COLES | 4472 |
| COLJ42 | JOHNNY COLE | 5418 |
| COLJ47 | JOHN COLLINS | 2444 |
| COLJ56 | JOSH COLEMAN | 7568 |
| COLJ71 | JAMES COLLIER | 1042 |
| COLJ76 | JOHN COLFORD | 8310 |
| COLJO1 | JOSH COLGROVE | 2902 |
| COLK06 | KENNETH COLE | 8415 |
| COLK10 | KELVIN COLEMAN | 5337 |
| COLK13 | KEVIN COLLINS | 3926 |
| COLKA2 | KAREEM COLLINS | 5617 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| COLKI2 | KIE-AIRE COLLINS | 4997 |
| COLLJ1 | JAOSN COLLINS | 7413 |
| COLM18 | MAURICE COLLINS | 8516 |
| COLM21 | MICHAEL COLEMAN | 8233 |
| COLM25 | MICAH COLLINS | 7837 |
| COLM28 | MICHAEL COLE | 5851 |
| COLMI1 | MICHAEL COLBURN | 4609 |
| COLOT2 | ADRIAN GREYSTONE | 4419 |
| COLPE2 | PEDRO COLON SALAS | 3611 |
| COLR18 | RODRIQUEZ COLEY | 3727 |
| COLR25 | ROBERT COLE | 7840 |
| COLRA1 | RANDY COLSON | 7277 |
| COLRY2 | RYAN COLEGROVE | 7483 |
| COLS07 | SHANE COLE | 0146 |
| COLSA1 | SAMANTHA COLEMAN | 9029 |
| COLT03 | TERRY COLE | 9229 |
| COLTI1 | TIRRELL COLEMAN | 6983 |
| COLXA2 | XAVIER COLBY | 7175 |
| COMAL1 | ALLEN COMPTON | 4499 |
| COMBJ1 | JESS COMBS | 8814 |
| COMJA1 | JARVIS COMBS | 9504 |
| COMJE1 | JEROME COMMANDER | 3802 |
| COMPA1 | PATRICK COMEAUX | 4870 |
| COMR05 | ROBERT COMBS | 5653 |
| COMRO2 | ROBERT COMBS | 0221 |
| COMT03 | TRAVIS COMER | 5448 |
| CONA1 | ANTUANE CONWAY | 8639 |
| CONC03 | CORDERO CONNOR | 5805 |
| CONER1 | ERICA CONCEICAO | 5265 |
| CONF02 | FRANK CONFORTO | 7961 |
| CONF03 | FRANK CONFORTO | 0244 |
| CONGE1 | GERARDO CONRADS | 6820 |
| CONJ20 | JESUS CONTRERAS | 9995 |
| CONJU2 | JUSTIN CONNER | 2403 |
| CONK02 | KENNETH CONVERSE | 3169 |
| CONT03 | TERRENCE CONWAY | 3162 |
| CONVI2 | VINCENT CONERLY | 0945 |
| COOA03 | ANTHONY COOPER | 7346 |
| COOA09 | ANTHONY COOPER | 5753 |
| COOAD1 | ADAM COOK | 9821 |
| COOAS1 | ASAAD COOK | 1779 |
| COOB21 | BRIAN COOK | 2339 |
| COOC06 | CHRISTOPHER COOPER | 8434 |
| COOC2 | CURTIS COOPER | 3640 |
| COOD14 | DARICO COOPER | 0085 |
| COODA1 | DAUNTE COOPER | 0494 |
| COODA2 | DASMIN COOK | 5237 |
| COODI2 | DIKEMBA COOLEY | 7780 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| COOJ15 | JAMES COOVER | 1094 |
| COOJ19 | JAMES COOLEY | 2788 |
| COOJ28 | JOSEPH COOLER | 5309 |
| COOKA2 | KADRIAN COOK | 8899 |
| COOL04 | LARRY COONER | 7098 |
| COOLA2 | LA'MARKUS COOK | 9799 |
| COOM12 | MICHAEL COOPER | 3465 |
| COOMC1 | MCCLAIN COOKE | 7092 |
| COOME2 | MELVIN COOPER | 1078 |
| COONI2 | NICHOLAS COOK | 4753 |
| COOR07 | RICHARD COOPER | 1924 |
| COORO2 | ROY COOK | 3536 |
| COORO3 | RODNEY COOK | 0430 |
| COOSE1 | SEDRIC COOPER | 9880 |
| COOSY2 | SYLVESTER COOPER | 4746 |
| COOT15 | TERRILL COOPER | 0210 |
| COOTE1 | TED COOK | 1105 |
| COOTI1 | TIMOTHY COOPER | 9725 |
| COOTO2 | TONY COOPER | 5574 |
| COPCA2 | CARLOS COPE | 7503 |
| COPF1 | FREDERICK COPELAND | 7550 |
| COPG1 | GARY COPELAND | 6444 |
| COPMK1 | MKEKA COPNEY | 9403 |
| COPRO2 | ROSCOE COPENHAVER | 2172 |
| CORA07 | ANTHONY CORTINAS | 8216 |
| CORA11 | ANTHONY CORBITT | 0134 |
| CORE02 | EDWARD CORBIT | 3238 |
| CORIS2 | ISRAEL CORTES | 3527 |
| CORJ08 | JOSEPH CORNELL | 2321 |
| CORJ11 | JOSE CORE GARCIA | 2057 |
| CORJ22 | JOSE CORDERO | 4171 |
| CORJE1 | JESSE CORDELL | 9068 |
| CORLA2 | LAVARR CORUM | 1579 |
| CORMA1 | MARQUEZ CORE | 4286 |
| CORMA2 | MANUEL CORTES | 9844 |
| CORR06 | RODNEY CORSARO | 3711 |
| CORRA1 | RAYNOLD CORNEILLE | 5998 |
| CORRO1 | RONALD CORNETTE | 0787 |
| CORRU2 | RUSSELL CORTEZ | 3011 |
| CORV1 | VON CORELL | 3214 |
| COSBA1 | BARRY COSTLEY | 2602 |
| COSNA1 | NATHAN COSBY | 1924 |
| COSSM1 | SMART COSTA | 6684 |
| COSVA1 | VASILE COSTIN | 7269 |
| COTAL2 | ALEX COTTERMAN | 1826 |
| COTCO1 | CORDERO COTTON | 3854 |
| COTCR1 | CRYSTAL COTTON | 2018 |
| COTD02 | DAVID COTTRELL | 6814 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| COTMA1 | MARKUS COTE | 3554 |
| COUCA1 | CARL COUTEE | 0245 |
| COUEL2 | ELIJAH COULTER | 7578 |
| COUHA1 | HARLIN COURETON | 8709 |
| COUJO1 | JOHN COULOMBE | 9615 |
| COUKI2 | KIEMON COUNCIL | 0414 |
| COUR1 | ROBERT COUSIN | 7063 |
| COURI2 | RICHARD COUSLEY | 5426 |
| COVDO1 | DOMINIC COVINGTON | 9577 |
| COVDW2 | DWAYNE COVINS | 0858 |
| COVR2 | ROY COVINGTON | 8503 |
| COVRO1 | RODERICK COVINGTON | 4575 |
| COVT1 | TIMOTHY COVINGTON | 3003 |
| COWDE1 | DEANGELO COWARD | 7275 |
| COWI1 | WILLIAM COOPER | 3733 |
| COXBR2 | BRIAN COX | 1949 |
| COXDA2 | DAMIEN COX | 7074 |
| COXDE1 | DERRICK COX | 6155 |
| COXE02 | EDDIE COX | 6479 |
| COXHE2 | HENRY COX | 3646 |
| COXIS1 | ISSAC COX | 0620 |
| COXJ06 | JAMIE COXFIELD | 8675 |
| COXKE1 | KELVIN COX | 7744 |
| COXLY1 | LYNN COX | 0804 |
| COXMI2 | MICHAEL COX | 5481 |
| COXTR2 | TROY COX | 9470 |
| COYC2 | CRAIG COY | 7854 |
| COZR1 | RICHARD COZZAGLIO | 4345 |
| CRAAL1 | ALVIN CRAWFORD | 7764 |
| CRAB06 | BRANDON CRAFT | 5157 |
| CRACU2 | CURTIS CRAWFORD | 1251 |
| CRAD05 | DENNIS CRAIG | 0769 |
| CRAME1 | MENIETTO CRAWFORD | 6554 |
| CRAQ2 | QUANTAVIOUS CRAWFORD | 2142 |
| CRARO1 | RODNEY CRAN | 4867 |
| CREBR1 | BRANDON CREWS | 9351 |
| CRED01 | DONALD CREASEY | 4512 |
| CREDE2 | DEMARGIO CREECY | 2336 |
| CREDW2 | DWAYNE CRESSINGER | 0223 |
| CREJ10 | JEREMY CREW | 2284 |
| CREMA2 | MARCUS CREECH | 6261 |
| CREMI1 | MICHAEL CREEL | 8546 |
| CRERA2 | RAYMOND CREIGHTON | 6179 |
| CRETH1 | THOMAS CREEK | 1203 |
| CRIDE2 | DESHAWN CRITTENDEN | 8948 |
| CRIGL1 | GLENN CRIQUI | 4863 |
| CRIGL2 | GLENN CRIQUI | 4863 |
| CRIGR1 | GRACE CRINER | 5153 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| CRIJ05 | JOHN CRIST | 2499 |
| CRIJO1 | JOSHUA CRIGGER | 6024 |
| CRIP2 | PHILLIP CRISCO | 6476 |
| CRIRO1 | RONALD CRIMM | 2379 |
| CRISE1 | SEAN CRISWELL | 4522 |
| CROB04 | BENJI CROMER | 4998 |
| CROCH1 | CHRISTOPHER CROWDER | 8199 |
| CROD07 | DANIEL CROSS | 8821 |
| CROD13 | DAVID CROCKRELL | 8472 |
| CRODU2 | DUSTIN CROCKETT | 1536 |
| CROGA2 | GAYLORD CROCKETT | 4751 |
| CROGE1 | GERALD CROSSON | 0326 |
| CROI1 | ISABELLA CROMER | 6453 |
| CROJ08 | JAMES CROSSLEY | 9344 |
| CROJ16 | JAMES CROW | 7155 |
| CROJO2 | JOSEPH CROSBY | 0484 |
| CROKY1 | KYLE CROSS | 7152 |
| CROLA2 | LAKEEM CROUTHERS | 0023 |
| CROMA1 | MATTHEW CROMIE | 6562 |
| CROSA2 | SANTONIO CROCKETT | 8671 |
| CROSE1 | SEAN CROWLEY | 1979 |
| CROTY2 | TYLER CROFT | 0460 |
| CRUA03 | ALEXANDER CRUZ | 9588 |
| CRUCH1 | CHRISTIAN CRUZ | 0463 |
| CRUED2 | EDWARD CRUMBLEY | 4527 |
| CRUF2 | FLOYD CRUTE | 0174 |
| CRUGR2 | GREGORY CRUTCHER | 7903 |
| CRUJ10 | JOEL CRUZ | 1292 |
| CRUJO2 | JOAN CRUZ | 4851 |
| CRUKE1 | KEITH CRUMPE | 8175 |
| CRUMO1 | MOISES CRUZ | 9612 |
| CUBCH2 | CHRISTIAN CUBANO | 9810 |
| CUDH1 | HOWARD CUDE | 3055 |
| CULO1 | OMAR CULWELL | 0391 |
| CUMR02 | RICKY CUMBO | 6436 |
| CUNJ04 | JOHN CUNNINGHAM | 6882 |
| CUNJA1 | JACK CUNNINGHAM | 8703 |
| CUNK1 | KENNETH CUNNINGHAM | 7137 |
| CUNKE1 | KENNETH CUNNINGHAM | 0692 |
| CUNLI2 | LINDA CUNNINGHAM | 3371 |
| CUNLY1 | LYTEL CUNNINGHAMFREEMAN | 9153 |
| CUNM03 | MARCO CUNNINGHAM | 0341 |
| CUNMA2 | MARKEITH CUNNINGHAM | 5973 |
| CUPAT1 | PATRICK CURRY | 2384 |
| CURA00 | ALBERT CURTIS | 1837 |
| CURA02 | ANTONIO CURRY | 0057 |
| CUREM1 | EMMANUEL CURRY | 3737 |
| CURJ06 | JAMILLE CURRY | 0675 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| CURM05 | MATTHEW CURRY | 2502 |
| CURM08 | MICHAEL CURTIS | 3869 |
| CURNA2 | NATHAN CURRY | 0054 |
| CURRO1 | RON CURTIS | 8708 |
| CURSH2 | SHATARA CURTIS | 8461 |
| CUSAL1 | ALLEN CUSEY | 0097 |
| CUTMI2 | MICHAEL CUTHBERTSON | 1089 |
| CYPM2 | MICHAEL CYPRAIN | 1835 |
| DAGZ1 | ZACHARY DAGGETT | 1216 |
| DAHEN1 | HENRY DANIELS | 1010 |
| DAIDA2 | DANIEL DAILEY | 0788 |
| DAIKI2 | KIRK DAISE | 7453 |
| DAIMA1 | MAURICE DAILEY | 1552 |
| DALCH1 | CHRISTOPHER DALIN | 1929 |
| DALJO1 | JOHN DALTON | 3820 |
| DALM12 | MICHAEL DALLAS | 0167 |
| DALMI1 | MICHAEL DALE | 5069 |
| DALRI2 | RICKY DALTON | 3524 |
| DALUD1 | DANIEL DALUISIO | 9771 |
| DAMRO1 | RONALD DAMRON | 2500 |
| DAMWA1 | DAMIEN WARD | 7391 |
| DANAL2 | ALFREDDIE DANIEL | 6393 |
| DANBO1 | BOBBY DANIEL | 4500 |
| DANC06 | CHRISTOPHER DANIELS | 6704 |
| DANC07 | CHRISTOPHER DANZEY | 9435 |
| DAND04 | DARIAN DANIELS | 5131 |
| DANDE2 | DEION DANIEL | 5732 |
| DANJ09 | JAMAL DANIELS | 3220 |
| DANJA1 | JAKEEMA DANIELS | 2097 |
| DANQU2 | QUENTIN DANIEL | 9891 |
| DANT07 | TIMOTHY DANIELS | 8301 |
| DANTY2 | TYCRAN DANIEL | 5380 |
| DAQRA1 | DAQUANE RANGE | 3729 |
| DARK1 | KENNETH DARLING | 2953 |
| DARRI2 | RICKY DARDEN | 5195 |
| DARTI2 | TIMOTHY DARBY | 1087 |
| DATB1 | BRANDON DATES | 0369 |
| DAUBE1 | BENJAMIM DAUGHERTY | 7043 |
| DAURO2 | ROSCOE DAUGHERTY | 3995 |
| DAV037 | CARLOS DAVIS | 4629 |
| DAVA16 | ANTHONY DAVIS | 0363 |
| DAVA23 | ANTHONY DAVIS | 2865 |
| DAVA26 | ANTHONY DAVIS | 5382 |
| DAVAL1 | ALAN DAVIS | 0138 |
| DAVAS2 | ASIA DAVIS | 8991 |
| DAVBL2 | BLAKER DAVIS | 7890 |
| DAVC25 | CHARLES DAVIS | 9228 |
| DAVC27 | CURTIS DAVIS | 9339 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| DAVC39 | CHRISTOPHER DAVIS | 8740 |
| DAVC42 | CHADD DAVIS | 6426 |
| DAVC46 | CHRISTINA DAVIS | 4110 |
| DAVC50 | CHARLES DAVIS | 4669 |
| DAVC55 | CHARLES DAVIS | 1261 |
| DAVD23 | DONTA DAVIS | 7959 |
| DAVD24 | DARON DAVIS | 1600 |
| DAVD27 | DAVID DAVIS | 6011 |
| DAVD30 | DONNELL DAVIS | 6404 |
| DAVE1 | ERIC DAVIS | 3883 |
| DAVER2 | ERIC DAVIDSON | 4360 |
| DAVH04 | HAROLD DAVIS | 7279 |
| DAVJ32 | JEREMY DAVIS | 5753 |
| DAVJ41 | JUSTIN DAVENPORT | 9515 |
| DAVJ44 | JACOREY DAVIS | 0494 |
| DAVJ50 | JAMES DAVIS | 7683 |
| DAVJ56 | JAMES DAVIS | 7753 |
| DAVJ60 | JAMAAL DAVIS | 9027 |
| DAVJ67 | JOHNNY DAVIS | 4290 |
| DAVJ70 | JAMES DAVIS | 5518 |
| DAVJE2 | JEROME DAVIS | 9275 |
| DAVJO1 | JOSEPH DAVIS | 6691 |
| DAVJO2 | JOHN DAVIS | 6241 |
| DAVJU2 | JULIUS DAVIS | 1342 |
| DAVK15 | KENDALL DAVIS | 4752 |
| DAVK19 | KENNETH DAVIS | 5806 |
| DAVK25 | KEVIN DAVIS | 7018 |
| DAVK29 | KEVIN DAVIS | 6886 |
| DAVKA1 | KANE DAVIS | 3334 |
| DAVKE1 | KEUNTHI DAVIS | 2818 |
| DAVKI1 | KILEY DAVIS | 7501 |
| DAVL07 | LARRY DAVIS | 8240 |
| DAVL13 | LARRY DAVIS | 1381 |
| DAVL15 | LARON DAVIS | 9323 |
| DAVL44 | LEODISA DAVIS | 7260 |
| DAVM10 | MARKEITH DAVIS | 0858 |
| DAVM12 | MARK DAVIS | 4674 |
| DAVM21 | MARQUETTE DAVIS | 6128 |
| DAVM35 | MARVIN DAVIDSON | 4868 |
| DAVPE2 | PERRIN DAVIS | 6115 |
| DAVR28 | RONALD DAVIS | 3599 |
| DAVR31 | RICHARD DAVIS | 9160 |
| DAVRI1 | RILEY DAVIS | 1070 |
| DAVRO2 | ROOSEVELT DAVIS | 3704 |
| DAVS21 | SCHAFFER DAVIS | 3027 |
| DAVT31 | TRACY DAVIS | 6553 |
| DAVTA1 | TAVARIS DAVIS | 4814 |
| DAVTE2 | TEVIN DAVIS | 6986 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| DAVTI2 | TIMOTHY DAVIS | 1344 |
| DAVTO1 | TORRENCE DAVIS | 4940 |
| DAVVE1 | VERNON DAVIS | 6158 |
| DAVW15 | WAYNE DAVIS | 3186 |
| DAWBR1 | BRANDEN DAWSON | 6763 |
| DAWM03 | MARCUS DAWSON | 5986 |
| DAWM05 | MARCELLUS DAWSON | 0129 |
| DAWM06 | MARCELLUS DAWSON | 2160 |
| DAWRE1 | RECO DAWSON | 9875 |
| DAWTE2 | TERIQ DAWSON | 3164 |
| DAYDE1 | DEMETRIUS DAYE | 5694 |
| DAYQ1 | QWINTEZ DAYS | 0858 |
| DEABR1 | BRUCE DEAN | 3147 |
| DEADA1 | DANIEL DEANS | 5006 |
| DEADE2 | DENDREEKIUS DEAL | 9753 |
| DEADO1 | DONALD DEANE | 3063 |
| DEAFR2 | FRANKIE DEARING | 5931 |
| DEAJO2 | JOSHUA DEARDEN | 8517 |
| DEAM05 | MARCO DEAN | 0517 |
| DEATE1 | TERELL DEAN | 5911 |
| DEAVI2 | VIDA DEAS | 9475 |
| DEAWI2 | WILLIAN DEASSIS | 3777 |
| DEBK1 | KEITH DEBOARD | 9535 |
| DECDO2 | DONALD DECKARD | 9664 |
| DECEL1 | ELIZABETH DECKER | 8285 |
| DEDJO1 | JOHN DEDNER | 9202 |
| DEEB2 | BENJAMIN DEES | 0206 |
| DEECO1 | COREY DEEDS | 9332 |
| DEELA2 | ELADIO DE LA CRUZ | 1145 |
| DEFTE1 | TERRY DEFOREST | 0229 |
| DEGDE2 | DELORES DEGRAW | 1118 |
| DEGG2 | GILBERTO DEGOES | 4361 |
| DEJB2 | BENJAMIN DEJEAN | 2906 |
| DEJB3 | BENJAMIN DEJEAN | 2349 |
| DEJU2 | JUAN DEJESUS | 9077 |
| DELCE1 | CEDRIC ANTONIO DELIONS | 1447 |
| DELCH1 | CHEYENNE DELLINGER | 0407 |
| DELJ05 | JERRY JAY DELONG | 5282 |
| DELJE2 | JEREMY DELANEY | 2404 |
| DELJU2 | JUAN DELGADO | 4250 |
| DELKE1 | KENNETH DELPH | 9663 |
| DELOD1 | DAJONNIA DELOACH | 6367 |
| DELRI1 | RICHARD DELIGHT | 2779 |
| DEMD02 | DAVID DEMASTUS | 7144 |
| DEMD06 | DAVID DEMERS | 8568 |
| DEMD07 | DAVID DEMERS | 6821 |
| DEMJO1 | JOSHUA DEMENT | 4250 |
| DEMRO2 | ROBERT DEMPSEY | 2283 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| DEMST2 | STEPHEN DEMASTRIE | 2676 |
| DEMZ1 | ZADREIN DEMERS | 6824 |
| DENAL1 | ALEXANDER DENT | 2805 |
| DENBR1 | BRANDON DENNIS | 3512 |
| DENCO1 | COREY DENSON | 8136 |
| DEND04 | DAVID DENNIS | 8691 |
| DEND07 | DANIEL DENO | 4392 |
| DENDE2 | DE'STEPHON DENNIS | 2061 |
| DENGR2 | GREGORY DENSON | 2997 |
| DENJA2 | JARVIS DENMARK | 8664 |
| DENM05 | MARLAN DENNIS | 8041 |
| DENM08 | MARQUEZ DENNISON | 5936 |
| DENS05 | SAMUEL DENTON | 3524 |
| DENVI1 | VIRTHO DENIS | 0567 |
| DEPAN1 | ANTHONY DEPUE | 6949 |
| DEPL2 | LANCE DEPAOLI | 0022 |
| DERC2 | CHRISTOPHER DERCOLE | 0705 |
| DERHE1 | HENRI DERA | 9392 |
| DESJE2 | JESS DESHAZIER | 4125 |
| DESK2 | KADEL DESPORT | 9173 |
| DESRI2 | RICARDO DESARMES | 7565 |
| DEVA03 | ANTHONY DEVINE | 9003 |
| DEVA1 | ALLEN DEVRIENDT | 5891 |
| DEVD2 | DYLAN DEVATT | 4098 |
| DEVT2 | TORRE DEVOSE | 4435 |
| DEWT02 | TURAN DEWBERRY | 4830 |
| DEXLLC | DEVILS EXPRESS LLC | 9115 |
| DEXTRN | RYAN ROARK | 5452 |
| DIAAB1 | ABDOUL DIALLO | 1382 |
| DIAAN2 | ANTHONY DIAL | 4249 |
| DIACL2 | CLEMENTINO DIASSONAMA | 7980 |
| DIADE1 | DENNIS DIAZ | 4727 |
| DIAJO2 | JOHN DIAMOND | 1877 |
| DIAM04 | MAMADOU DIABY | 5615 |
| DIAMA1 | MAMADOU DIALLO | 3002 |
| DIBR2 | RICHARD DIBIASE | 0435 |
| DICDE6 | DEREK DICKENS | 9700 |
| DICPA2 | PAUL DICKSON | 2308 |
| DICST1 | STEVEN DICKERSON | 6834 |
| DICWI1 | WILLIAM DICKERSON | 6766 |
| DIEPA2 | PAUL DIECKMAN | 8144 |
| DILJA2 | JAMES DILLON | 0646 |
| DILKE2 | KEITH DILLARD | 3889 |
| DILM02 | MARVIN DILL | 1729 |
| DIOI02 | IBRAHIMA DIOL | 9043 |
| DIOMB1 | MBACKE DIOP | 0521 |
| DIPJ1 | JAMES DIPPEL | 1550 |
| DIPP1 | PATRICK DIPPLE | 1016 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| DISCA2 | CANDICE DISHMON | 4091 |
| DIXAL2 | ALVINA DIXON | 9684 |
| DIXK04 | KENDRICK DIXSON | 1811 |
| DIXMA1 | MARCUS DIXON | 8406 |
| DIXMI2 | MICHAEL DIXON | 4986 |
| DIXN1 | NATHAN DIXON | 2240 |
| DIXRA2 | RANDY DIXON | 6095 |
| DIXRI1 | RICKY DIXON | 5268 |
| DIXTA1 | TAVON DIXON | 9861 |
| DIXTE1 | TERRIRAY DIXON | 2924 |
| DLAJ2 | JAMIL DLAMINI | 8402 |
| DOBJA1 | JASON DOBSON | 3141 |
| DOCMI1 | MICHAEL DOCKERY | 3290 |
| DOCMO2 | MONALISA DOCKERY | 9672 |
| DODJ02 | JOHN DODGE | 2943 |
| DODT1 | THOMAS DODSON | 0128 |
| DOEMI1 | MICHAEL DOE | 4603 |
| DOKEV1 | NITE TRAIN ENTERPRISES INC | 8431 |
| DOLAL2 | ALVIN DOLEMAN | 1430 |
| DOLW1 | WILFRID DOLLY | 5203 |
| DOMJO2 | JOSEPH DOMINEY | 9552 |
| DONCH2 | CHRISTOPPHER DONALDSON | 7545 |
| DONEM1 | EMMITT DONAHUE | 7430 |
| DOOL2 | LUCAS DOOLEY | 7769 |
| DORJO1 | JOHN DORAN | 8082 |
| DORSB1 | BRANDON DORSETT | 0998 |
| DORT02 | TRAVIS DORTCH | 4124 |
| DOTSA1 | SAMUEL DOTSON | 0140 |
| DOTWI1 | WILLIAM DOTSON | 4275 |
| DOUBA1 | BARRY DOUGLAS | 0337 |
| DOUCO1 | CORNELIUS DOUP | 3954 |
| DOUDE1 | DEGREGORY DOUSE | 5570 |
| DOUGE1 | GENE DOUGLAS | 5000 |
| DOUJO1 | JOHNNY DOUGLAS | 6536 |
| DOUJO2 | JOSEPH DOUGLAS | 3553 |
| DOUPA1 | PAUL DOUGHTY | 4189 |
| DOUPA2 | PAUL DOUGHTY | 4189 |
| DOUSH1 | SHAWN DOUGLAS | 3921 |
| DOUSO2 | SORAYA DOUGLAS | 4235 |
| DOVAN1 | ANTONIO DOVE | 3384 |
| DOWH2 | HAROLD DOWNIE | 2806 |
| DOWJO2 | JOSEPH DOWELL | 4126 |
| DOWME1 | MELVIN DOWDELL | 3367 |
| DOWMI2 | MICHAEL DOWNS | 9970 |
| DOWNR1 | RASSAN DOWNES | 0164 |
| DOZK1 | KEVIN DOZIER | 8655 |
| DRAEXP | GEORGE F LAGOIS JR | 4072 |
| DRAKE1 | KEYMOSS DRAUGHON | 9201 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| DRALA1 | LARRY DRAKE | 8150 |
| DRAN1 | NEIL DRAPER | 2200 |
| DRAV1 | VALERIE DRAINE | 9544 |
| DRID02 | DONALD DRISKELL | 5040 |
| DRIM02 | MALCOLM DRISCOLL | 0486 |
| DRIR1 | RAWN DRIVER | 3684 |
| DRIW1 | WARDELL DRIVER | 0535 |
| DRUPA2 | PARIS DRUMMONDS | 4367 |
| DRYA1 | ALFRED DRYE | 7614 |
| DRYJ2 | JOSEPH DRYE | 3541 |
| DSTR | DARK STAR TRANSPORT | 4820 |
| DUBAU2 | AUBREY DUBOSE | 2477 |
| DUBEA1 | EARLE DUBEE | 7234 |
| DUBRI1 | RICKEY DUBOSE | 5536 |
| DUBY1 | YESHAYA DUBOSE | 4111 |
| DUCKI1 | KINDLY DUCATEL | 5089 |
| DUCT2 | TIM DUCK | 1553 |
| DUDCH1 | CHRISTOPHER DUDLEY | 9641 |
| DUGD1 | DEMETRIUS DUGGANS | 1648 |
| DUGR1 | RODRICKUS DUGGANS | 8916 |
| DUGR2 | RODRICKUS DUGGANS | 8916 |
| DUGWI1 | WILLIAM DUGGAN | 2392 |
| DUKC1 | CECIL DUKE | 2539 |
| DUKK2 | KENNETH DUKES | 0208 |
| DUKRO1 | RODNEY DUKE | 2280 |
| DUNAL1 | ALLEN DUNAGAN | 7743 |
| DUNAR1 | ARCELONA DUNCAN | 2123 |
| DUNCA2 | CAMERON DUNCAN | 3046 |
| DUNCO1 | COREY DUNCAN | 8460 |
| DUND10 | DONALD DUNAGAN | 5986 |
| DUNE05 | EDWARD DUNN | 2597 |
| DUNFI1 | FITZROY DUNN | 2131 |
| DUNJ20 | JOHNNY DUNN | 5665 |
| DUNJ24 | JOSEPH DUNCAN | 5452 |
| DUNJA1 | JAMES DUNN | 2595 |
| DUNJA2 | JACOB DUNCAN | 3351 |
| DUNJO1 | JOHN DUNSON | 2386 |
| DUNKE1 | KENNETH DUNBAR | 6834 |
| DUNTE1 | TERRANCE DUNCAN | 9895 |
| DUPMA2 | MARK DUPUIS | 3721 |
| DUPMI1 | MICHAEL DUPUIS | 0479 |
| DUPO2 | ORLANDO DUPLUSH | 3110 |
| DURCH2 | CHRISTOPHER DURDEN | 0331 |
| DURL02 | LUIS DURAN ORTIZ | 7169 |
| DURM05 | MARIO DURR | 0004 |
| DURTO2 | TODD DUREL | 1611 |
| DURW1 | WILLIAM DURHAM | 8514 |
| DUWA1 | ALEXANDER DUWE | 4552 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| DYEBR2 | BRAD DYE | 6534 |
| DYEF2 | FRANK DYE | 8418 |
| DYEN1 | NICHODEMUS DYEGH | 1847 |
| DYER2 | RONALD DYE | 1528 |
| DYKG1 | GARY DYKES | 9613 |
| DYKJ2 | JESSICA DYKES | 1216 |
| DYSDA1 | DARREL DYSON | 5369 |
| DZUK1 | KEITH DZUBIAK | 7275 |
| DZUK1. | KEITH DZUBIAK | 7275 |
| EADJA2 | JAMIL EADY | 4825 |
| EALW2 | WALTRELL EALY | 9684 |
| EARAL1 | ALEXANDER EARHART | 8256 |
| EARMY2 | MYKELL EARL | 9728 |
| EASBR1 | BRANDON EASTER | 0909 |
| EASDA2 | DAVID EASON | 9251 |
| EASO1 | ONAJE EASTERLING | 2712 |
| EATA2 | ADAM EATHERLY | 7967 |
| EATBR2 | BRUCE EATON | 9572 |
| EBAHO1 | HOWARD EBANKS | 2338 |
| EBHG2 | GIDEON EBHOHON | 7209 |
| EBHGI1 | GIDEON EBHOHON | 7209 |
| EBOM2 | MARK EBOIGBE | 3543 |
| ECHC1 | COURTNEY ECHOLS | 7721 |
| ECHC2 | CORDALE ECHOLS | 5600 |
| ECHR2 | RYAN ECHARD | 5848 |
| ECKL1 | LARRY ECKMAN | 2350 |
| EDAR1 | ARTHUR EDWARDS | 1431 |
| EDDJA2 | JALEN EDDINGS | 9490 |
| EDJEF1 | EDDIE JEFFERY | 7574 |
| EDJES1 | JESSE EDWARDS | 3507 |
| EDMDE1 | DEMETRIUS EDMONDSON | 4088 |
| EDMV1 | VARNEL EDMUND | 4195 |
| EDTHO1 | THOMAS EDMONSTON | 2967 |
| EDWA03 | ANTHONY EDWARDS | 3165 |
| EDWAD1 | ADRIAN EDWARDS | 6652 |
| EDWB03 | BRIAN EDWARD'S | 0593 |
| EDWBE2 | BENJAMIN EDWARDS | 1927 |
| EDWC04 | CHARLIE EDWARDS | 8588 |
| EDWCA2 | CARLOS EDWARDS | 5038 |
| EDWCE2 | CECILY EDWARDS | 5649 |
| EDWDA2 | DAVID EDWARDS | 5456 |
| EDWJO2 | JOHN EDWARDS | 4246 |
| EDWKE1 | KEVIN EDWARDS | 4464 |
| EDWM04 | MICHAEL EDWARDS | 1779 |
| EDWN1 | NATHAN EDWARDS | 1156 |
| EDWT2 | TKOTAY EDWARDS | 0192 |
| EHRD2 | DONALD EHRENBERG | 1438 |
| EICR2 | RANDLE EICHELBERGER | 8455 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| EIDR2 | RAYMOND EIDENOUR | 6432 |
| EISW1 | WARD EISTER | 3947 |
| ELDAV1 | DAVID ELDRIDGE | 4930 |
| ELDJO2 | JOHN ELDER | 0593 |
| ELDMA1 | MARK ELDRIDGE | 0682 |
| ELDRU1 | RURY ELDRIDGE | 2552 |
| ELEJA2 | JAMES ELEY | 6708 |
| ELEJA3 | JAI ELERSON | 5518 |
| ELGC1 | CHRISTOPHER ELGIN | 8957 |
| ELIJE1 | JEAN ELISCAR | 8433 |
| ELIMA1 | WILHEMSON ELIMAR | 2346 |
| ELIR1 | RODGIE L ELLIS | 4410 |
| ELKG1 | GLENN ELKINS | 8063 |
| ELLA02 | ANTHONY ELLISON | 3074 |
| ELLAA1 | AARON ELLIS | 8920 |
| ELLDA2 | DASTEVEN ELLIOT | 1059 |
| ELLE02 | ERIC ELLINGTON | 8949 |
| ELLEJ1 | JAMES ELLER | 1893 |
| ELLG2 | GOLEATHER ELLIS | 0682 |
| ELLL1 | LUCKYE ELLIS | 9043 |
| ELLMA1 | MARC ELLIS | 6783 |
| ELLR10 | ROBERT ELLINGTON | 9105 |
| ELMAK1 | MAKEEN EL | 5208 |
| ELMDA2 | DARRELL ELMORE | 9891 |
| ELMJO1 | JOHN ELMY | 1463 |
| ELOIS1 | ISMAIL ELOUASSA | 8252 |
| ELSRE1 | QEDA ELSIEIDY | 4723 |
| ELZA1 | ASHRAF ELZOKM | 6480 |
| EMAL2 | LARRY EMANUEL | 0318 |
| EMBK1 | KEVON EMBRY | 6988 |
| ENGGE1 | GERALD ENGLISH | 0953 |
| ENSC1 | COREY ENSLEY | 7344 |
| ENSJ1 | JAMES ENSLEY | 3458 |
| EPPM1 | MICHAEL EPPLER | 6533 |
| ERBK1 | KHIREY ERBY | 9054 |
| ERBL2 | LARRY ERBY | 0794 |
| ERDDA2 | DARREN ERDELL | 1623 |
| ERICS2 | ERIC SMITH | 4412 |
| ERSC1 | CARL ERSKINE | 1354 |
| ERVL1 | LORENZO ERVIN | 4484 |
| ERVSA1 | SANTON ERVIN | 3480 |
| ESDO2 | OSCAR ESDELLE | 8990 |
| ESPJO2 | JOHANN ESPAILLAT SOTO | 0091 |
| ESPJU2 | JUAN ESPINOSA | 7527 |
| ESPK1 | KEITH ESPOSITO | 0677 |
| ESPVI1 | VICTOR ESPINOZA | 0992 |
| ESPWI2 | WILLIAM ESPECTO | 2602 |
| ESSB1 | BILLY ESSMAN | 4365 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ESSCO2 | COBEY ESSER | 1255 |
| ESSDA2 | DAVID ESSEX | 8192 |
| ESTBA2 | BAYRON ESTRADA | 8364 |
| ESTDE2 | DEVORIS ESTES | 8012 |
| ESTJA1 | JASON ESTELLE | 1262 |
| ETHSO2 | SONYA ETHRIDGE | 0013 |
| ETID1 | DAVIDSON ETIENNE | 3676 |
| EUBD1 | DARNELL EUBANKS | 1053 |
| EULV1 | KNOTS FORD EXPEDITED LLC | 4133 |
| EVAAL2 | ALFONSO EVANS | 0642 |
| EVAAL3 | ANDREW EVANS SHIPPING CO | 1914 |
| EVACH1 | CHRISTOPHER EVANS | 6039 |
| EVADE2 | DELONTE EVANS | 8965 |
| EVAGE1 | GERALD EVANS | 5307 |
| EVAJ06 | JASON EVANS | 7871 |
| EVAJA2 | JARRON EVANS | 2514 |
| EVALI2 | LINDA EVANS | 7265 |
| EVAR07 | RICHARD EVANS | 8511 |
| EVAR10 | RONNIE EVANS | 9368 |
| EVAS02 | SHATOI EVANS | 9271 |
| EVASC2 | SCOTT EVANS | 8828 |
| EVASE1 | SEAN EVANS | 3995 |
| EVASO1 | SOLLI EVANS | 8482 |
| EVAW06 | WILLIAM EVANS | 8552 |
| EVEJA1 | JASON EVERS | 0540 |
| EVEJO2 | JOHN EVERS | 8566 |
| EVER1 | RONALD EVERSON  JR | 4371 |
| EVERI1 | RICHARD EVETT | 6364 |
| EVJAS1 | JASON EVANS | 7219 |
| EWST | EDDIE WILLIAMS | 2126 |
| EWTC2 | COLIN EWTON | 4043 |
| FACZ2 | ZACCHARY FACEMIER | 5452 |
| FAGTH2 | THOMAS FAGAN | 1877 |
| FAIDE2 | DEVIN FAISON | 3317 |
| FAIJ02 | JAMAAL FAIRLEY | 3594 |
| FAIJ2 | JEROLD FAIRBANKS | 3802 |
| FAIJO2 | JOE FAIRLEY | 1804 |
| FAIM1 | MARLON FAIRBROTHER | 5792 |
| FAIWI2 | WILLIAM FAISON | 3063 |
| FAIWI3 | WILLIAM FAISON | 8609 |
| FALT1 | TAU FALEALO | 6218 |
| FAMT1 | TREMAIN FAMBRO | 0778 |
| FAMTR1 | FAM TRANS LOGISTICS,LLC | 4018 |
| FANAT1 | ATO FANTI | 9646 |
| FAND1 | DEREK FANNIN | 5274 |
| FANJ1 | JEFF FANNIN | 9406 |
| FARB05 | BRANDON FARR | 5065 |
| FARDE3 | DEREK FARRAR | 5171 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| FARHE2 | HEJAR FAROK | 5073 |
| FARJ13 | JAMES FARMAH | 2409 |
| FARJO1 | JOHN FARMER | 4623 |
| FARM10 | MICHAEL FARRAR | 1712 |
| FARR31 | ROBERT FARINA | 4091 |
| FARZ2 | ZACHARY FARNSWORTHGEHL | 3482 |
| FAUD03 | DAVID FAULKNER | 4705 |
| FAUDO2 | DONTE FAUNTLEROY | 9175 |
| FAUK1 | KEVIN FAULKNER | 7810 |
| FAVDA1 | DARNELL FAVEROTH | 0959 |
| FAVL2 | LEA FAVA | 2182 |
| FEACA1 | CARL FEATHERS | 1139 |
| FEAJA1 | JASON FEASTER | 0346 |
| FEASA1 | SAUL FEAGIN | 4118 |
| FECHR1 | CHRISTIAN FEBUS | 3968 |
| FEIJ1 | JARED FEIMSTER | 9497 |
| FELGE1 | GENE FELICE | 7889 |
| FELJE2 | JESSIE FELDER | 1397 |
| FELLE2 | LENNIE FELIX | 6729 |
| FELMI2 | MICHAEL FELIPE | 0481 |
| FELTY1 | TYLER FELT | 1150 |
| FENAN1 | ANTHONY FENN | 2755 |
| FENAN2 | ANTHONY FENN | 2755 |
| FENWI1 | WILLIAM FENNELL | 7435 |
| FERC07 | CHRISTOPHER FERNANDEZ | 6398 |
| FERC11 | CHADRON FERGUSON | 9855 |
| FERC13 | CHRISTOPHER FERRIER | 1853 |
| FERDA1 | DANNIS FERGUSON | 7392 |
| FEREL2 | ELIEZER VAZQUEZ FERRER | 4963 |
| FERJ02 | JAMES FERGUSON | 4972 |
| FERJ09 | JOHN FERRELL | 1724 |
| FERJ18 | JOHNATHAN FERGUSON | 6488 |
| FERJE1 | JESSE FERGUSON | 4112 |
| FERJI1 | JIMMY FERRELL | 7894 |
| FERKE1 | KEVIN FERBER | 7512 |
| FERR03 | ROBERT FERRARO | 3052 |
| FERRO1 | RODGE FERRIER | 9288 |
| FETBR1 | BRANDON FETT | 1147 |
| FICT2 | TODD FICKLE | 7839 |
| FIEA03 | ANTHONY FIELDS | 3699 |
| FIEAN1 | ANSEL FIELDS | 3894 |
| FIECH2 | CHRISTOPHER FIELDS | 0141 |
| FIEDA1 | DANNY FIELDS | 7087 |
| FIEDO1 | DORMONQUE FIELDS | 6101 |
| FIEL1 | LAMAR FIELDS | 2975 |
| FIELE1 | LESTER FIELDS | 1586 |
| FIEMA2 | MAURICE FIELDS | 5961 |
| FIEMI2 | MICHAEL FIELDS | 6388 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| FIESH1 | SHAKIA FIELDS | 8428 |
| FIGC1 | CARLOS FIGUEREDO | 9041 |
| FILR2 | ROBERT FILKINS | 3488 |
| FIMI1 | MILIKI FISHER | 1050 |
| FINER2 | ERNEST FINKS | 7629 |
| FINM04 | MICHAEL FINNEY | 1190 |
| FINMC1 | MICHAEL FINLEY | 2087 |
| FINTR2 | TROY FINGERS | 2402 |
| FIOG2 | GEORGE FIORUCCI | 7555 |
| FISC1 | CHRISTOPHER FISHER | 4877 |
| FISJE1 | JEFFREY FISCHER | 8514 |
| FISM03 | MARKEITH FISHER | 9999 |
| FISNI1 | NICKOLAS FISHER | 4361 |
| FISRO1 | RODNY FISHER | 4022 |
| FITDA1 | DARRELL FITZPATRICK | 9734 |
| FITMI1 | MICHAEL FITZPATRICK | 1296 |
| FITP2 | PAULETTE FITZHUGH | 3880 |
| FITW1 | WILBERT FITZGERALD | 7436 |
| FLAR02 | RAFAEL FLANAGAN | 0503 |
| FLEJE2 | JEMPSON FLEURANT | 5263 |
| FLEJU1 | JUSTINE FLEMING | 9879 |
| FLELA1 | LAMONT FLEMING | 1348 |
| FLEM03 | MICHAEL FLETCHER | 1577 |
| FLERA2 | RASHAAD FLEMING | 6687 |
| FLEW2 | WILLIAM FLETCHER | 6900 |
| FLLY1 | LYLE FLEISHMAN | 2440 |
| FLOJO1 | JONATHAN FLOYD | 3695 |
| FLOM03 | MARIO FLORES | 2182 |
| FLOM07 | MARKIESS FLOWERS | 3971 |
| FLOOR2 | ORLANDO FLOWERS | 2624 |
| FLOP1 | PHIL FLOWERS | 7291 |
| FLOR08 | RICHARD FLORES | 2783 |
| FLOR11 | ROBERT FLORES | 2996 |
| FLORA2 | RAMON FLORIMON | 5940 |
| FLOST1 | STEVEN FLOYD | 2825 |
| FLOTH2 | THOMAS FLOWERS | 1660 |
| FLOYR1 | ROBERT FLOYD | 8572 |
| FLYG2 | GUY FLYTE | 6263 |
| FLYJA1 | JAMES FLY | 3225 |
| FLYS1 | SHAWN FLYNN | 3319 |
| FOEN1 | NEIL FOERSTER | 1666 |
| FOGT2 | TIMOTHY FOGARTY | 0826 |
| FONCR2 | CREG FONTAINE | 4186 |
| FONST1 | STEVEN FONTES | 0721 |
| FONTR2 | TRAMENSKI FONTENOT | 5446 |
| FONVE1 | VERZON FONVILLE | 7612 |
| FOOC2 | CHRISTOPHER FOOTE | 9342 |
| FORA13 | ANTHONY FORD | 2136 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| FORAL2 | ALBERT FORBES | 7634 |
| FORB02 | BRIAN FORD | 1241 |
| FORCA2 | CADESJA FORD | 1760 |
| FORCC1 | CHRISTOPHER FORCE | 1263 |
| FORCE1 | CECIL FORBES | 6169 |
| FORD13 | DANNY FORSYTHE | 3849 |
| FORDA2 | DASHAWN FORD | 0107 |
| FORDO1 | DORIAN FORD | 4639 |
| FORES1 | SETH FOREHAND | 9201 |
| FORG07 | GREGGORY FORBIS | 4875 |
| FORGA2 | GARY FORD | 4981 |
| FORK07 | KEVIN FORD | 5464 |
| FORLA2 | LATOYA FORD | 0687 |
| FORM03 | MICHAEL FORGUE | 4853 |
| FORP00 | PAUL FOREHAND | 8408 |
| FORSH1 | SHANTE FORTUNE | 7800 |
| FORWA2 | WAYNE FORTE | 7705 |
| FORWA3 | WAYNE FORTE | 1476 |
| FOSAL1 | ALEXA FOSTER | 6884 |
| FOSJA2 | JAY FOSTER | 3435 |
| FOSJU2 | JUSTIN FOSTER | 8059 |
| FOSMI2 | MICHAEL FOSTER | 4343 |
| FOUTO1 | TODD FOUTZ | 3209 |
| FOWES1 | ESSLISS FOWLER | 0140 |
| FOWLJ1 | JAMES FOWLER | 2886 |
| FOWMA1 | MARLON FOWLER | 9261 |
| FOWMI2 | MICHAEL FOWLKES | 7584 |
| FOWMO1 | MONTOYA FOWLER | 4680 |
| FOXBR1 | BRIAN FOX | 5732 |
| FOXD03 | DAVID FOX | 5952 |
| FOXK2 | KELBY FOX | 9713 |
| FRAAN2 | ANTONIO FRANKLIN | 1261 |
| FRAB03 | BRADLEY FRAME | 9674 |
| FRABL2 | BLAZE FRANKLIN | 2401 |
| FRABR1 | BRIAN FRANKLIN | 7990 |
| FRAC08 | CHRIS FAZE | 5339 |
| FRAC13 | CHARITE FRANCOIS | 2388 |
| FRACH1 | CHARLES FRANKLIN | 8926 |
| FRAD11 | DEREK FRANKLIN | 0171 |
| FRADA1 | DAEQWON FRAZIER | 1470 |
| FRAER1 | ERIC FRANKENBERGER | 7666 |
| FRAG05 | GEORGE FRAZIER | 7238 |
| FRAGE1 | GEORGE FRASIER | 9746 |
| FRAJ13 | JEFFREY FRANKLIN | 8105 |
| FRAJ21 | JOHNNY FRANKLIN | 6743 |
| FRAJ30 | JONATHAN FRANCO | 9020 |
| FRAKE2 | KERBY FRANCOIS | 2684 |
| FRALA1 | LATONYA FRANKLIN | 0160 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| FRALE2 | LEROY FRANKLIN | 2932 |
| FRAM10 | MARKEES FRANKLIN | 9595 |
| FRAM14 | MARVIN FRALEY | 8169 |
| FRAMA2 | MATTHEW FRAME | 1315 |
| FRANU1 | NUKUMBA FRAZIER | 4563 |
| FRAR14 | RONALD FRANKLIN | 0133 |
| FRARO2 | RONALD FRANCIS | 1878 |
| FRASJ1 | JASON FRASER | 9998 |
| FRAZA1 | ZACHARY FRANKLIN | 4641 |
| FREC05 | CHRISTOPHER FREESE | 3681 |
| FRED12 | DARIUS FRECKLETON | 7007 |
| FRED19 | DARRICK FREE | 2557 |
| FREJ12 | JOSIAH FREDERICK | 9464 |
| FREJ13 | JOSIAH FREDERICK | 7322 |
| FREJA2 | JAKALE FREEMAN | 2001 |
| FREJA3 | JAY FREEMYER | 6154 |
| FREJE1 | JEFFERY FREEMAN | 1554 |
| FREK04 | KENDRICK FREEMAN | 2372 |
| FRELE2 | LEROY  FREEMAN | 5282 |
| FREN2 | NATHANIEL A FREEMAN | 4484 |
| FRENA2 | NAHUM FREDERICK | 2655 |
| FRERO7 | RANDY FREEMAN | 8499 |
| FRES03 | STEVE FREELAND | 9214 |
| FRES06 | SHERMAN FREDERICK | 4504 |
| FRES09 | SHAWN FREEMAN | 3601 |
| FRIA2 | ANTHONY FRIERSON | 9650 |
| FRISH1 | SHANE FRITTS | 2808 |
| FRODA1 | DARRIN FROST | 9736 |
| FRODA2 | DAVE FROST | 0718 |
| FRYJA2 | JAMES FRYMAN | 7213 |
| FRYS2 | SHALOUNDA FRYER | 8723 |
| FRYTE1 | TERRENCE FRYE | 6480 |
| FRZAC1 | ZACHARY FRANKLIN | 5562 |
| FUEAN2 | ANTHONY FUENTESGALDAMEZ | 6398 |
| FUEX01 | XAVIER FUENTES-VELZQUEZ, | 1873 |
| FULAN1 | ANGELA FULTON | 1581 |
| FULCA2 | CASEY FULLER | 9220 |
| FULCE2 | CEDRIC FULLER | 9685 |
| FULCH2 | CHARLES FULLER | 8320 |
| FULDE2 | DERRIAN FULLER | 2504 |
| FULED2 | EDWARD FULTON | 5901 |
| FULQ2 | QUANTAVIOUS FULLER | 4430 |
| FULTY1 | TYRIQ FULLER | 4842 |
| FULWA1 | WALLACE FULLER | 7916 |
| FUNKE2 | KERRY FUNDERBURG | 1252 |
| FUQT1 | TERRY FUQUA | 0878 |
| FURB2 | BASHAR FURQAN | 6216 |
| FURCA1 | CARL FURRY | 7365 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| FURG2 | GRANT FURMAN | 4821 |
| FURJE2 | JESSE FURMAN | 0981 |
| FUTRO1 | ROOSEVELT FUTCH | 9166 |
| GABKO1 | KONIE GABBIDON | 3779 |
| GABST1 | GABRIEL STALEY | 1238 |
| GADS1 | SILVESTER GADSON | 8702 |
| GAIC03 | CHRISTOPHER GAINES | 2877 |
| GAICH2 | CHRISTOPHER GAINES | 4972 |
| GAIDO1 | DOMYACHT GAINES | 1770 |
| GAIF2 | FRANKLIN GAINES | 1013 |
| GAIJO2 | JOHNATHAN GAINES | 9190 |
| GAIW2 | WILLIAM GAINES | 2321 |
| GALCE1 | CESAR GALLEGO | 7519 |
| GALEI1 | LEIGH GAGNON | 5897 |
| GALK03 | KENNETH GALLAGHER | 6801 |
| GALK04 | KENNETH GALLAHER | 4050 |
| GALOT1 | OTHA GALLION | 7322 |
| GAMKE2 | KEITH GAMMAGE | 9432 |
| GAMM02 | MAXWELL GAMACHE | 2514 |
| GAMTE1 | TE'ANDRE GAMBLE | 9585 |
| GANCH1 | CHRISTOPHER GANN | 5926 |
| GANY2 | YA'KIRA GANDY | 5869 |
| GARA10 | ALFONZA GARRETT | 2027 |
| GARAL1 | ALBERT GARDENER | 0825 |
| GARAN2 | ANGEL GARCIA | 8431 |
| GARAR2 | ARTHUR GARLITZ | 3287 |
| GARD20 | DENNIS GARRIOTT | 1292 |
| GARD25 | DEMAREO GARLAND | 4134 |
| GARDU1 | DUNCAN GARNETT | 3392 |
| GARHI1 | HILBERT GARZA | 7031 |
| GARJ21 | JAMES GARLAND | 8123 |
| GARJ26 | JAMES GARNER | 5828 |
| GARJ43 | JAMES GARRIOTT | 1715 |
| GARJ53 | JOHN GARDNER | 8516 |
| GARJ59 | JOVAN GARCIA | 3377 |
| GARJ61 | JEFFERY GARRETT | 2852 |
| GARJA1 | JAIME GARZA | 8810 |
| GARL07 | LAMICHAEL GARRETT | 7418 |
| GARL11 | LUIS GARCIA | 1094 |
| GARLL2 | LEMONE GARLAND | 8332 |
| GARM19 | MICHAEL GARRETT | 3206 |
| GARM26 | MARLON GARRISON | 1993 |
| GARM31 | MARVIN GARDNER | 5958 |
| GARMA2 | MARK GARRETT | 7677 |
| GARNI1 | NICHOLAS GARCIA | 5244 |
| GARQ2 | QUANTREL GARY | 7030 |
| GARR18 | RODRIGO GARZA | 1655 |
| GARR25 | RONNIE GARDNER | 3457 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| GARRJ1 | JAMES GARRETT | 9078 |
| GARS07 | STANLEY GARRETT | 2222 |
| GARSE2 | SELENA GARY | 2592 |
| GART04 | THOMAS GARRETT | 7089 |
| GART09 | THOMAS GARCIA | 2211 |
| GARTE1 | TERENCE GARNETT | 9186 |
| GARW04 | WALTER GARNER | 2842 |
| GARWA1 | WAYNE GARDNER | 6264 |
| GASQ1 | QUANTICO GASTON | 9067 |
| GATJA1 | JASON GATELEY | 7548 |
| GATKE1 | KELLEY GATES | 5437 |
| GATKE3 | KEEGAN GATES | 4925 |
| GATMA1 | MAXIE GATHRITE | 5764 |
| GATMI2 | MICHAEL GATEWOOD | 0580 |
| GATSO1 | SOLOMON GATLING | 8326 |
| GATU1 | UTHEL GATLIN | 8660 |
| GAUG2 | GEORGE GAUDIOSO | 8987 |
| GAURE1 | REGINALD GAUSE | 5912 |
| GAUST1 | STEVEN GAUNTY | 1295 |
| GAWIL1 | WILLIAM GATES | 5382 |
| GAYD2 | DUSTIN GAYLOR | 4608 |
| GAYDO1 | DOMINIQUE GAYDEN | 5661 |
| GAYJA1 | JAQUEL GAY | 5103 |
| GAYJO1 | JOSHUA GAYCHECK | 4469 |
| GAYJO2 | JOE GAY | 5229 |
| GEEI2 | IAN GEESEY | 3888 |
| GEEN2 | NICK GEE | 9788 |
| GEIK2 | KENYON GEIGER | 8371 |
| GELJE1 | JEAN GELIN | 9505 |
| GEOBY1 | BYRON GEORGE | 3538 |
| GEOGO1 | GORDON GEORGE | 3632 |
| GEOHO2 | GEORGE HOOD | 6402 |
| GEOJO1 | JOSHUA GEORGE | 2965 |
| GEOKE1 | KENNETH GEORGE | 2723 |
| GEOKE2 | KELVIN GEORGE | 2787 |
| GEORW2 | GEORGE WILLIAMS | 0161 |
| GEOSH3 | SHAWN GEORGE | 1942 |
| GEOST1 | STACY GEORGE | 7662 |
| GERCA1 | CASANDRA GERADS | 1932 |
| GERG2 | GLENN GERMAINE | 9459 |
| GERLO1 | LOREN GERLACH | 7415 |
| GHOT2 | TSATSI GHOST | 6457 |
| GIBAA1 | AARON GIBSON | 0915 |
| GIBCO1 | CORTRELL GIBBS | 3599 |
| GIBD04 | DANNY GIBSON | 8575 |
| GIBDA2 | DANNY GIBSON | 4103 |
| GIBFR1 | FRANKLIN GIBSON | 7064 |
| GIBH1 | HAROLD GIBBONS | 4283 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| GIBJ03 | JARVIS GIBBONS | 7813 |
| GIBJ04 | JARVIS GIBBONS | 7813 |
| GIBJO1 | JOHNNY GIBBS | 3633 |
| GIBLO1 | LORD ALMIGHTY GIBSON | 5798 |
| GIBMA1 | MANTESE GIBBS | 4375 |
| GIBTR2 | TREG GIBSON | 4618 |
| GIDR1 | RODERICK GIDDENS | 6571 |
| GIEJA1 | JASON GIESSELMAN | 7594 |
| GILB02 | BILLY GILL | 8349 |
| GILD03 | DERRICK GILLIS | 2587 |
| GILDA1 | DANTAVIUS GILLIAM | 3992 |
| GILDO2 | DONQUELLE GILBERT | 6448 |
| GILDU1 | DUANE GILL | 3953 |
| GILEZ1 | EZEKIEL GILBERT | 8471 |
| GILLJ1 | JAMES GILLEY | 6671 |
| GILM10 | MARK GILLIS | 1052 |
| GILR09 | RODNEY GILDERSLEEVE | 8491 |
| GILR12 | ROBERT GILDERSLEEVE | 7444 |
| GILR15 | RODNEY GILLIAM | 3115 |
| GILRU2 | RUDI GILLIAM | 5662 |
| GILS07 | STEPHEN GILYARD | 0076 |
| GILSA1 | SANDY GILL | 9661 |
| GILT08 | THOMAS GILCHRIST | 1939 |
| GINJO1 | JOHNNY GIBBS | 3633 |
| GINJO2 | JONANTHAN GINNS | 1742 |
| GINS1 | SHERRY GINYARD | 9751 |
| GISP02 | PHILLIP GIST | 1291 |
| GIVBR1 | BRANDON GIVENS | 8856 |
| GIVCO2 | CORTEZ GIVENS | 3894 |
| GJUE1 | ELIS GJUZI | 3604 |
| GLAE02 | EUGENE GLASER | 3452 |
| GLAJE1 | JEFFERY GLASER | 4298 |
| GLAMA1 | MATHEW GLASS | 9710 |
| GLARA1 | RAYMOND GLAZE | 1306 |
| GLARH3 | RHONALD GLADE | 8386 |
| GLEAJ1 | JAMES GLEASON | 0328 |
| GLECL2 | CLAYTON GLENN | 6767 |
| GLEDA1 | DAION GLENN | 3765 |
| GLEDI2 | DISMARCUS GLENN | 6048 |
| GLEL1 | LORETTA GLENN | 2058 |
| GLEMA1 | MATTHEW GLENN | 6746 |
| GLERO1 | ROOSEVELT GLENN | 6286 |
| GLERO2 | RONNIE GLENN | 7157 |
| GLEZA1 | ZACHARY GLENN | 6718 |
| GLOB2 | BRIAN GLOVER | 4757 |
| GLOKI2 | KION GLOVER | 3717 |
| GLOQ1 | QUINCY GLOVER | 1129 |
| GLOTA1 | TARVARES GLOVER | 5435 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| GLOTI1 | TIMOTHY GLOVER | 3464 |
| GLOY1 | YEHANAN GLOVER | 8458 |
| GODCO2 | COLBY GODWIN | 6557 |
| GODDO2 | DONOVAN GODFREY | 7402 |
| GODGA1 | GARNETT GODBEY | 0680 |
| GODGE2 | GENERO GODINEZ | 3934 |
| GODNI1 | GODING LLC | 4569 |
| GODON1 | DONALD GOLDING | 7481 |
| GOFT1 | THOMAS GOFORTH | 2951 |
| GOFTE2 | TERENCE GOFFER | 6034 |
| GOHSO1 | SONJA GOHANNA | 1547 |
| GOIJA1 | JAYLYN GOINS | 7693 |
| GOIT1 | THOMAS GOINES | 7791 |
| GOITH2 | THOMAS GOIN | 8294 |
| GOJAI1 | JAIME GONZALEZ | 8976 |
| GOJE1 | JEREMY GODWIN | 8994 |
| GOLDE2 | DESMOND GOLDSMITH | 5517 |
| GOLJE1 | JEREMY GOLDSBERRY | 3220 |
| GOLSL1 | LADARIOUS GOLSON | 4958 |
| GOLZ1 | ZACHARY GOLSTON | 7306 |
| GOMED1 | EDILBERTO GOMEZ | 2145 |
| GOMOT1 | OTTO GOMEZ | 3279 |
| GOMRI2 | RICHARD GOMEZ | 0481 |
| GONAD1 | ADRIAN GONZALES | 8350 |
| GONCO1 | CODY GONEY | 7042 |
| GONED1 | EDGAR GONZALEZ | 3326 |
| GONEL1 | ELIO GONZALEZ GOMEZ | 2154 |
| GONJ12 | JOSEPH GONZALEZ | 9905 |
| GONJ17 | JOSEPH GONZALEZ | 1280 |
| GONM05 | MIGUEL GONZALEZ | 1542 |
| GONRA2 | RAUL GONZALEZ | 1249 |
| GONZE2 | ERNESTO GONZALAZ | 5136 |
| GOOBO2 | BOBBY GOODWIN | 5632 |
| GOODA2 | DAMON GOODWIN | 1634 |
| GOOGL1 | GLEN GOODMAN | 4361 |
| GOOJ05 | JOSHUA GOODE | 0529 |
| GOOJ09 | JAMAAL GOODE | 2061 |
| GOOKE2 | KELVIN GOODE | 0566 |
| GOOST1 | STACY GOODE | 4752 |
| GOOW03 | WILLIAM GOODMAN | 1828 |
| GOOWA1 | WADELL GOODMAN | 6308 |
| GOOWI1 | WILLIAM GOODMAN | 1828 |
| GOOZ2 | ZAVIER GOODE | 7932 |
| GORAD1 | ADDIS GORDY | 5702 |
| GORBR2 | BRANDON GORDON | 3794 |
| GORCL1 | CLIFFORD GORMAN | 3196 |
| GORD04 | DONALD GORDON | 1335 |
| GORMA1 | MARK GORE | 4069 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| GORTR2 | TRAVIS GORDON | 7889 |
| GORTR3 | TRENT GORE | 1731 |
| GOSBR2 | BRIAN GOSACK | 7583 |
| GOSTH2 | THOMAS GOSE | 8704 |
| GOTAN1 | ANTHONY GOTTHARDT | 4512 |
| GOUSY2 | SYLVAIN GOUNE | 4401 |
| GOUTR2 | TRENATY GOUDEAU | 6855 |
| GOVDO2 | DON GOVERO | 2874 |
| GRAA06 | ANDRE GRAHAM | 1769 |
| GRAA16 | ANTONIO GRADDICK | 1767 |
| GRAB09 | BRANDON GRACE | 2154 |
| GRABR2 | BRANDON GRABOIS | 6834 |
| GRAD13 | DERRICK GRAHAM | 9649 |
| GRAD20 | DANNY GRAY | 0209 |
| GRAD28 | DEREK GRAVELY | 4672 |
| GRAD33 | DARYL GRAHAM | 4724 |
| GRAEL2 | ELANDER GRAHAM | 0620 |
| GRAGL1 | GLYNN GRAYS | 1388 |
| GRAGL2 | GLEN GRAVES | 3370 |
| GRAIS2 | ISIAH GRAVES | 4138 |
| GRAJ33 | JASON GRAHAM | 5202 |
| GRAJ47 | JERMAINE GRANT | 5221 |
| GRAJO1 | JONATHAN GRAHAM | 3386 |
| GRAKC1 | KCEE GRAY | 1240 |
| GRAM10 | MALCOLM GRAVES | 9278 |
| GRAM12 | MARCUS GRAHAM | 2449 |
| GRAM16 | MALIK GRANT | 7737 |
| GRAM24 | MATTHEW GRAVES | 5997 |
| GRAM29 | MICHAEL GRAY | 9150 |
| GRAM38 | MARZETT GRANT | 4540 |
| GRAM40 | MICHAEL GRAY | 5836 |
| GRAMA1 | MATTHEW GRAHAM | 4439 |
| GRAMI3 | MILTON GRAY | 5665 |
| GRANR1 | ROBERT GRANT | 9156 |
| GRANT1 | TERRANCE GRANT | 0507 |
| GRAPH1 | PHILLIP GRABER | 2779 |
| GRAR17 | ROBERT GRAHAM | 5788 |
| GRAR25 | RANDY GRAHAM | 7519 |
| GRARO2 | ROY GRAY | 3700 |
| GRAS05 | SHAWN GRAHAM | 2264 |
| GRAS09 | SHANE GRAHAM | 9957 |
| GRAT10 | TOMMY GRAVES | 3579 |
| GRAT55 | TERRANCE GRAYSON | 7201 |
| GRATI2 | TIMOTHY GRAHAM | 2866 |
| GRATY1 | TYLEK GRAY | 4302 |
| GRAW08 | WILLIAM GRAHAM | 5279 |
| GRAW13 | WILLIAM GRAVES | 0409 |
| GRBO1 | GREGORY BOWEN | 1875 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| GREA05 | ARTHUR GREENFIELD | 0378 |
| GREBE1 | BENJAMIN GREENLEAF | 7972 |
| GREBO1 | BOBBY GREEN | 6659 |
| GREDI2 | DIANE GREGORY | 5182 |
| GREED1 | EDDIE GREEN | 1119 |
| GREG22 | GEORGE GREEN | 0771 |
| GREJ29 | JAMES GRESHAM | 0913 |
| GREJ39 | JERRY GREVE | 0224 |
| GRELE1 | LENARD GREENWOOD | 3635 |
| GREM24 | MARVIN GREEN | 6287 |
| GREMI1 | MITCHELL GREER | 1071 |
| GREN04 | NICHOLAS GREEN | 9348 |
| GRESE2 | SERRITA GREEN | 4073 |
| GREST1 | STEVEN GREEN | 7093 |
| GRET22 | TIMOTHY GREEN | 1173 |
| GRET28 | TERRENCE GREEN | 8835 |
| GRETE1 | TERRY GREENE | 2413 |
| GREV1 | VANCE GREGORY | 6648 |
| GRIA02 | ALLEN GRIFFIN | 6044 |
| GRIA03 | ALLEN GRIFFEN | 6044 |
| GRIA08 | ALLEN GRIGG | 1946 |
| GRIAL2 | ALVIN GRIFFITH | 1041 |
| GRIBO1 | BOBBY GRIMES | 9471 |
| GRICO1 | CORRIE GRIFFIN | 6335 |
| GRICR1 | CRISTY GRIFFIN | 4914 |
| GRIDE1 | DEON GRIER | 0169 |
| GRIDO2 | DOINA GRIFFET | 9869 |
| GRIEX1 | EXAVANEAR GRIFFIN | 3020 |
| GRIEX2 | EXAVANEAR GRIFFIN | 6477 |
| GRIF2 | FLOYD GRIER | 7230 |
| GRIGE2 | GERALD GRIGLEY | 0217 |
| GRIJ29 | JERRY GRIFFIN | 9770 |
| GRIK04 | KENNETH GRIBBLE | 7640 |
| GRIL02 | LARRY GRIFFIN | 6679 |
| GRIL05 | LARRY GRIMES | 4066 |
| GRIL08 | LEVI GRIMES | 4678 |
| GRIM05 | MICHAEL GRIFFIN | 3327 |
| GRIPA2 | PAUL GRINDLE | 1780 |
| GRIR17 | RONALD GRIFFITH | 4643 |
| GRIR20 | ROBERT GRIFFIN | 9387 |
| GRIRA1 | RAHIM GRIFFIN | 8086 |
| GRIS06 | STEPHEN GRIESEMER | 3950 |
| GRIS09 | STEPHON GRIER | 7995 |
| GRISI1 | SINCLAIRE GRIFFIN | 3868 |
| GRITE1 | TERRANCE GRISBY | 7400 |
| GRITM1 | MARCUS GRITTA | 6946 |
| GRIWA1 | WAYNE GRIFFITH | 2702 |
| GROJ04 | JEFFREY GROTE | 1575 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| GROJE1 | JESTIN GROOVER | 9744 |
| GROKR4 | KRISTINA GROGAN | 0405 |
| GROR05 | RONALD GROW | 5097 |
| GROSM1 | MICHAEL GROSS | 1626 |
| GRRIC1 | RICO GRIFFIN | 4684 |
| GRROO1 | ROBERT GRIFFITHS | 2049 |
| GUEAN1 | ANTHONY GUEST | 5746 |
| GUEK03 | KENNETH GUEST | 0613 |
| GUEL2 | LITO GUERRERO | 0107 |
| GUEMI2 | MICHAEL GUERRIER | 7941 |
| GUEO2 | ORANIER GUERVILLE | 6781 |
| GUFC2 | CHRISTOPHER GUFFEY | 9392 |
| GUHM2 | MOHAMED GUHAD | 5541 |
| GUIMI1 | MICHAEL GUINN | 6905 |
| GUIR2 | ROBERT GUILMETTE | 8089 |
| GULB1 | BRANDON GULLATT | 1505 |
| GULD1 | DWIGHT GULLEY | 7324 |
| GUNEF2 | EFFION GUNN | 8610 |
| GUNK1 | KENNETH GUNTER | 8948 |
| GUNTR2 | TRAVIS GUNNELLS | 4743 |
| GURA01 | ABDULKADIR GURE | 1593 |
| GURC2 | CLINTON GURLEY | 3613 |
| GURO1 | OSCAR GURROLA | 0480 |
| GUTDO1 | DOMINIC GUTIERREZ | 9081 |
| GUYJA1 | JASMINE GUY | 5022 |
| GUZWI2 | WILLIAM GUZMAN | 6633 |
| GVOC2 | CHRISTOPHER GVOZD | 0681 |
| GWYB1 | BOBBY GWYN | 5842 |
| HABG2 | GANTRY HABERSHAM | 0943 |
| HACH1 | CHARLIE HALL | 0748 |
| HACP1 | PAUL HACKETT | 0780 |
| HADCO1 | CORY HADDIX | 6819 |
| HADRA1 | RAY HADDIX | 8867 |
| HAGDA2 | DAVID HAGOPIAN | 4430 |
| HAHJ2 | JOSEPH HAHN | 3269 |
| HAIAM2 | AMANUAL HAILEGEBRAL | 2178 |
| HAID1 | ADRAINE HAILES | 3126 |
| HAIDA1 | DANNY HAINES | 7344 |
| HAIDO1 | DOMINQUE HAIRSTON | 2021 |
| HAIE2 | ENGIDAWORK HAILU | 4901 |
| HAIM03 | MICHAEL HAIRRELL | 2712 |
| HAIMI1 | MICHAEL HAIRRELL | 2712 |
| HAIRI1 | RIVERS HAILEY | 1543 |
| HAKF1 | FURQAN HAKEEM | 9626 |
| HALAD1 | KAINAAN LOGISTICS INCORPORATED | 8115 |
| HALB03 | BRIAN HALL | 8239 |
| HALC12 | CAREY HALL | 8128 |
| HALCH2 | CHEVIS HALL | 4234 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HALD18 | DANIEL HALL | 9808 |
| HALD20 | DERRICK HALL | 5529 |
| HALE06 | ERIC HALE | 3672 |
| HALEM2 | EMMANUEL HALL | 2588 |
| HALFL2 | FLOYD HALEY | 0951 |
| HALGA1 | GABRIEL HALLMAN | 4318 |
| HALGA3 | GARY HALL | 3174 |
| HALGI1 | GIOVANNI HALL | 0346 |
| HALJ24 | JON HALL | 0629 |
| HALJ30 | JAMES HALL | 3689 |
| HALJ34 | JERRID HALLEY | 7556 |
| HALJA1 | JASON HALL | 4126 |
| HALJA2 | JABAR HALSEY | 4134 |
| HALLW1 | WILLIAM HALL | 3001 |
| HALM21 | MARCELLUS HALL | 5541 |
| HALM23 | MICHAEL HALL | 8450 |
| HALR16 | ROBERT HALL | 4034 |
| HALRO2 | ROGER HALL | 8909 |
| HALT05 | TIMOTHY HALL | 7244 |
| HALV01 | VINQUANDRAE HALLMAN | 9202 |
| HALV04 | VINCENT HALL | 5453 |
| HAMA06 | ANTIONE HAMLETT | 6506 |
| HAMAM1 | AMONTTA HAMILTON | 7435 |
| HAMC08 | CHRISTOPHER HAMILTON | 9236 |
| HAMCA2 | CARL HAMILTON | 9003 |
| HAMD09 | DAVID HAMILTON | 8015 |
| HAMGR3 | GREGORY HAMPTON | 6884 |
| HAMJ10 | JAMES HAMPTON | 4625 |
| HAMJ19 | JESSE HAMMOND | 4747 |
| HAMJ23 | JOSHUA HAMMOCK | 7521 |
| HAMJ27 | JOSHUA HAMMOND | 2600 |
| HAMJA1 | JASON HAMILTON | 0446 |
| HAMJE1 | JEREMY HAMMOCK | 0065 |
| HAMJE2 | JEZREEL HAMNER | 7453 |
| HAMKI2 | KING HAMPTON | 9247 |
| HAMM09 | MICHAEL HAMILTON | 3739 |
| HAMMJ1 | JIMMY HAMM | 5065 |
| HAMN02 | NATHANIEL HAMMOND | 0199 |
| HAMR10 | RICKY HAMMOND | 8033 |
| HAMRY1 | HAMILTON TRANSPORTATION | 4185 |
| HAMSC1 | SCOTT HAMEL | 8667 |
| HAMTO1 | TOMMY HAMACHER | 3638 |
| HAMZ2 | ZACHARY HAMMAN | 0566 |
| HANBR1 | BRENT HANSON | 1259 |
| HANBR2 | BROCK HAND | 8851 |
| HANC02 | CARLOS HANSON | 1537 |
| HANDA2 | DANIEL HANNAH | 5428 |
| HANDE2 | DEMONTAY HANKINS | 6193 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HANHA1 | HARRY HANTHORN | 6146 |
| HANI1 | IDRIS HANNIBAL | 5367 |
| HANJ12 | JEREMIAH HANSON | 1174 |
| HANK04 | KEVIN HAND | 4808 |
| HANMI2 | MICHAEL HANDLOWICH | 0505 |
| HANSM1 | MATTHEW HANSON | 7328 |
| HANVA1 | VILEE HANNAH | 6197 |
| HAR006 | JAMES HARTLEY | 0305 |
| HAR012 | JAMES HARRIS | 5980 |
| HAR024 | JUSTIN HARDIN | 1156 |
| HAR029 | JAMES HART | 9982 |
| HAR033 | JERRY HARRIS | 3141 |
| HAR038 | JEFFREY HARRELL | 5069 |
| HAR042 | JERMAINE HARRIS | 4113 |
| HARA00 | AUNDWEL HARLEY | 3760 |
| HARA25 | ANTHONY HARTLESS | 5759 |
| HARAU1 | AUBRY HARRINGTON | 0237 |
| HARB00 | BRUCE HART | 0858 |
| HARB34 | BRYAN HARRIS | 4924 |
| HARB37 | BILLY HARDIN | 0558 |
| HARB42 | BARRY HARE | 1879 |
| HARB44 | BRANDON HARDY | 3166 |
| HARBA2 | BARRY HARVILLE | 7232 |
| HARBE1 | BERNIE HARPER | 5851 |
| HARC58 | CHRISTOPHER HARRIS | 2513 |
| HARC76 | CHRISTOPHER HARVEY | 2464 |
| HARCE1 | CEDRIC HARRIS | 0736 |
| HARD49 | DAVID HART | 6534 |
| HARD58 | DAVID HARDY | 2301 |
| HARD72 | DONNELL HARRIS | 0622 |
| HARD80 | DAMONTE HARRIS | 3844 |
| HARD82 | DARYL HART | 5870 |
| HARD91 | DAVID HARRIS | 0584 |
| HARDA3 | DAVID HARDY | 2301 |
| HARDE1 | DTA TRUCKING, INC | 7398 |
| HARDY1 | DYNEISHA HARGROVE | 5432 |
| HARE02 | EDWARD HARRIS | 7208 |
| HARF06 | FRANKLIN HARRIS | 0831 |
| HARG19 | GREGORY HARPER | 6419 |
| HARG21 | GARY HARTON | 6757 |
| HARG24 | GREGORY HARRIS | 9667 |
| HARG32 | GREGGORY HARRIS | 2931 |
| HARGE1 | MARVIN HARGETT | 2851 |
| HARGR2 | GRANTLAND HARRIS | 0390 |
| HARGU1 | GUY HARPER | 7825 |
| HARH06 | HENRY E HART III | 5931 |
| HARIV1 | IVORY HARRIS | 9790 |
| HARJ63 | JOHN HARRIS | 0369 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HARJ66 | JEREMY HARGER | 6681 |
| HARJ72 | JOSHUA HARPER | 0860 |
| HARJ80 | JOSEPH HARRIS | 8645 |
| HARJ96 | JEFFREY HARRIS | 7973 |
| HARJA2 | JAN HARDLEY | 2822 |
| HARJA3 | JACOB HARRIS | 1799 |
| HARJE1 | JEFFREY HARMS | 9624 |
| HARK26 | KENYA HARRISON | 7539 |
| HARK31 | KENNETH HARRIS | 6315 |
| HARK40 | KEVIN HARRINGTON | 7453 |
| HARKE2 | KELSEY HARDIN | 2265 |
| HARL11 | LORNE HARRISON | 3629 |
| HARL61 | LEON HARVIN | 7480 |
| HARLE1 | LEVI HARVEY | 5623 |
| HARLL1 | LLOYD HARTSHORN | 0684 |
| HARM41 | MARK HARVEY | 4473 |
| HARM67 | MARCUS HARDY | 6065 |
| HARM69 | MICHAEL HARRISON | 2845 |
| HARM77 | MARK HARRELL | 0467 |
| HARM83 | MARKQUETT HARRIS | 1742 |
| HARM94 | MICHAEL HARRIS | 6407 |
| HARMA1 | MARVIN HARRIS | 7540 |
| HARMA2 | MARVIN HARRISON | 5377 |
| HARMA3 | MALCOLM HARRIS | 5912 |
| HARMY2 | MYRON HART | 0847 |
| HARO1 | ROYAL HADLOCK | 0162 |
| HARP12 | PATRICK HARRIS | 7382 |
| HARPA2 | PAUL HARRIS | 7627 |
| HARR22 | ROBERT HARRIS | 5208 |
| HARR38 | RODNEY HARVEY | 0222 |
| HARR44 | RICHARD HARMAN | 2445 |
| HARR52 | RYAN HARDEN | 1484 |
| HARR56 | RODNEY HARRISON | 7936 |
| HARR59 | RODNEY HARDGE | 8523 |
| HARR67 | RICKY HARRELL | 1890 |
| HARRB1 | FRANDEN HARRIS | 5832 |
| HARRJ1 | JEFFREY HARRIS | 6131 |
| HARS25 | STEPHEN HARDEN | 0795 |
| HARS34 | STEPHEN HARRISON | 1985 |
| HARSA1 | SAMUEL HARMON | 4542 |
| HARSE1 | SEAN HARTLEY | 5456 |
| HART32 | TIMOTHY HARDY | 5995 |
| HART42 | TOMMY HARRIS | 6559 |
| HART44 | TERRY HARROWER | 8736 |
| HART51 | THOMAS HARDY | 8931 |
| HART54 | TERRIUN HARRIS | 3045 |
| HART58 | TERRANCE HARRIS | 7344 |
| HARTI1 | TIFFANY HARRIS | 2182 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HARTJ1 | JERRY HART | 4579 |
| HARTR2 | TRINA HARRISBURNS | 8332 |
| HARVA1 | VALERIE HARE | 5508 |
| HARW22 | WILLIAM HARPER | 2098 |
| HARW30 | WESLEY HARRIS | 0962 |
| HASJA1 | JASON HASH | 2051 |
| HATAN2 | ANTONY HATCHER | 9454 |
| HATDA2 | DANIEL HATHAWAY | 9230 |
| HAVCA1 | CARLOS HAVEL | 8104 |
| HAVP1 | PAUL HAVENS | 3168 |
| HAWA03 | ANTHONY HAWK | 6858 |
| HAWCA2 | CASEY HAWKINS | 2229 |
| HAWDE1 | DENNIS ANDRE HAWKINS JR | 5098 |
| HAWG03 | GREGORY HAWKINS | 2914 |
| HAWK02 | KEITH HAWKINS | 3624 |
| HAWNI6 | NIJA HAWES | 2113 |
| HAYAN2 | ANTHONY HAYES | 5009 |
| HAYAR2 | ARTISHA HAYNES | 6055 |
| HAYB03 | BRITTANY HAYWOOD | 5278 |
| HAYBE2 | BERRY HAYES | 6313 |
| HAYCA2 | CARL HAYMORE | 8924 |
| HAYDE1 | DESHAD HAY | 0405 |
| HAYG03 | GREGORY HAYES | 1379 |
| HAYJ15 | JESSICA HAYES | 0962 |
| HAYJ22 | JAMES HAYES | 7566 |
| HAYJE2 | JESSIE HAYNES | 6849 |
| HAYK04 | KEVIN HAYES | 8232 |
| HAYKY2 | KYLE HAYES | 0348 |
| HAYM11 | MICHAEL HAYNES | 8394 |
| HAYME1 | MELVIN HAYMORE | 7318 |
| HAYOL1 | OLIVER HAYES | 1486 |
| HAYOS1 | OSCAR HAYWOOD | 1472 |
| HAYSH2 | SHONDALE HAYNES | 4948 |
| HAYSH3 | SHADON HAYES | 8609 |
| HAZCH2 | CHRISTOPHER HAZELRIG | 6289 |
| HAZE1 | EDWARD HAZELWOOD | 8695 |
| HEACA1 | CARLOS HEARD | 0162 |
| HEAJO2 | JOHN HEADLEY | 3618 |
| HEAJU1 | JUSTIN HEATON | 0785 |
| HEALA1 | LANISHA HEAD | 7323 |
| HEAMA1 | MAKESHIA HEATLEY | 6727 |
| HEAS03 | SHANE HEARD | 8577 |
| HEBEU1 | EUGENE HEBERT | 7409 |
| HEBS1 | SCOTTIE HEBERT | 5481 |
| HECC2 | CHARLES HECKMAN | 1566 |
| HEDMA2 | MATT HEDGES | 9788 |
| HEDRU1 | RUDOLPH HEDDEN | 0956 |
| HEFJ02 | JOHNATHAN HEFLIN | 3170 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HEGJ1 | JAMES HEGWOOD | 7442 |
| HEIJO2 | JOHN HEINRICH | 3587 |
| HELC02 | CHARLES HELMS | 9313 |
| HELC05 | CHARLES HELVERSON | 2094 |
| HELRI1 | RICK HELOMS | 4673 |
| HEMJO1 | JOHNNY HEMPHILL | 3005 |
| HENA05 | ANTHONY HENDERSON | 3976 |
| HENAL1 | ALTON HENINGBURG | 9624 |
| HENBI2 | BILLY HENRY | 9830 |
| HENBO2 | BOLIVAL HENSEN | 5173 |
| HENBR2 | BRYAN HENRY | 4887 |
| HENCA1 | CARLTON HENDLEY | 3573 |
| HEND11 | DAVID HENSEN | 5692 |
| HEND21 | DANIEL HENDERSON | 6829 |
| HEND23 | DONALD HENSLEY | 6426 |
| HEND91 | DAVID HENRY | 3584 |
| HENDE2 | DELROY HENRY | 4037 |
| HENDO2 | DOUGLAS HENNESSY | 2630 |
| HENDW2 | DWAYNE HENSLEY | 4853 |
| HENFR1 | FREDRICK HENDRIX | 4255 |
| HENJ13 | JOSHUA HENDERSON | 1295 |
| HENJ17 | JAMES HENSLEY | 9837 |
| HENJ19 | JASMINE HENDERSON | 5819 |
| HENJ32 | JASMINE HENRY | 8026 |
| HENJ35 | JOHNATHON HENRY | 4868 |
| HENJJ1 | JJUAN HENDERSON | 8910 |
| HENLE2 | LEONARA HENRY | 5350 |
| HENM17 | MATTHEW HENDRICKS | 6762 |
| HENME1 | MELANIE HENRY | 8873 |
| HENMI1 | MICHAEL HENSEL | 0134 |
| HENRO1 | ROGER HENRY | 9085 |
| HENSA2 | SAMUEL HENDERSON | 3366 |
| HENTR2 | TRAVIS HENLEY | 8731 |
| HENZ2 | ZACHERY HENRY | 0753 |
| HEPS1 | SHAWN HEPTON | 0943 |
| HERA05 | ANDRES HERNANDEZ | 4530 |
| HERAB2 | ABIMAEL HERNANDEZ | 1212 |
| HERAD2 | ADUBA HERVEY | 5441 |
| HERB1 | BILLY HERRELL | 6124 |
| HERGE1 | GEORGE HERRELL | 3508 |
| HERJ33 | JULIO HERNANDEZ | 6893 |
| HERJA1 | JAYLON HERBERT | 9795 |
| HERJE2 | JEREMIAH HERRON | 1746 |
| HERMA1 | MARCO HERNANDEZ | 9269 |
| HERPA1 | PASI HERI | 8520 |
| HERRO2 | ROBERTO_C HERNENDEZ | 3669 |
| HERT03 | TRAVIS HERRIN | 5042 |
| HERTA2 | TARAN HERMAN | 0881 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HERTO1 | TONYA HERRON | 2183 |
| HESCA1 | CARTEZ HESTER | 0140 |
| HESCH2 | CHRISTOPHER HESTER | 5318 |
| HESJ04 | JAMON HESTER | 9216 |
| HESJU2 | JUSTIN HESCOX | 7482 |
| HETJO2 | JOSEPH HETHCOAT | 8308 |
| HEWL1 | LEONARD HEWITT | 6273 |
| HICAB2 | ABDULLAH HICKS | 3996 |
| HICB02 | BRADY HICKS | 8663 |
| HICC05 | CHARLES HICKS | 1973 |
| HICCH1 | CHRISTOPHER HICKS | 0716 |
| HICCH5 | CHAD HICKMAN | 9926 |
| HICDA1 | DANNYLEE HICKS | 0515 |
| HICDE1 | DENNIS HICKS | 4007 |
| HICDE2 | DESMUND HICKS | 4490 |
| HICER2 | ERNEST HICKS | 4163 |
| HICI2 | ISAIAH HICKS | 0242 |
| HICJE2 | JESSIE HICKS | 3479 |
| HICKE3 | KENNETH HICKOX | 1192 |
| HICO1 | OZEL HICKMAN | 1279 |
| HICOZ1 | OZELL HICKMAN | 1279 |
| HICR06 | RICHARD HICKMAN | 8050 |
| HIEJA2 | JAMES HIETT | 9580 |
| HIERI1 | ERIC HILL | 1398 |
| HIGQ2 | QUINTIN HIGGS | 5466 |
| HIGRI1 | RICKEY HIGGS | 4013 |
| HIJOH1 | JOHNNY HILERIO | 2003 |
| HILBR2 | BRENDEN HILL | 2159 |
| HILCH1 | CHESTER HILLS | 8949 |
| HILD06 | DEAN HILL | 8003 |
| HILD1 | DANIEL HILL | 7303 |
| HILD11 | DAVID HILL | 4326 |
| HILDE2 | DEMARKUS HILL | 0966 |
| HILES1 | ESTER HILL | 3933 |
| HILG04 | GREGORY HILLS | 5382 |
| HILGU1 | GUYRELIUS HILL | 5584 |
| HILHO1 | HOMER HILL | 1323 |
| HILHY1 | HYMLER HILAIRE | 3711 |
| HILJ24 | JERRY HILL | 7546 |
| HILJ31 | JERMAUL HILL | 9901 |
| HILJ35 | JUSTIN HILL | 3976 |
| HILJ37 | JEREMY HILL | 9019 |
| HILJ48 | JOSHUA HILL | 4905 |
| HILJA4 | JATUAN HILL | 2819 |
| HILJE1 | JEDONNE HILL | 5441 |
| HILK03 | KENNETH HILL | 8194 |
| HILKR2 | KRISTIN HILL | 7586 |
| HILL3 | LYNWOOD HILL | 7488 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HILMO1 | MONA HILL | 6872 |
| HILR08 | ROBERT HILL | 8142 |
| HILRA1 | RANDY HILL | 0296 |
| HILRE2 | REEVES HILL | 5357 |
| HILTR2 | TRAVIS HILL | 9290 |
| HILW02 | WILLARD HILL | 1041 |
| HILW04 | WILLIAM HILL | 9375 |
| HINBR1 | BRYAN HINKSTON | 0755 |
| HINCH1 | CHET HINSON | 5546 |
| HINQ1 | QUINTON HINES | 4879 |
| HINTA1 | TAAFEE HINES | 4655 |
| HIPR1 | RONALD HIPPS | 8609 |
| HITER1 | TERRANCE HILL | 3983 |
| HITM2 | MICKY HITSMAN | 3345 |
| HOCA1 | ADAM HOCHSTADT | 0200 |
| HOCDU2 | DUSTIN HOCKENBERRY | 2461 |
| HOCG1 | GARY HOCKMAN | 1084 |
| HOCW1 | WILLIAM HOCKADAY | 3362 |
| HOCWI1 | WILLIAM HOCKADAY | 3362 |
| HODA02 | ANTON HODGE | 1944 |
| HODA05 | ANDREW HODGE | 4769 |
| HODCO1 | CONDERA HODGES | 5741 |
| HODDE2 | D & L TRUCKING COMPANY | 7577 |
| HODG2 | GEORGE HODGINS | 9169 |
| HODGA2 | GARY HODGES | 5112 |
| HODJO2 | JOSEPH HODGE | 5143 |
| HODKW1 | KWENDE HODGES | 3831 |
| HOFFP1 | PAUL HOFFMAN | 4016 |
| HOFJO2 | JOHN HOFFMAN | 8926 |
| HOFR03 | ROBERTA HOFGAARD | 3516 |
| HOGED2 | EDWARD HOGAN | 6219 |
| HOGJ1 | JAMAAL HOGGARD | 7898 |
| HOGJA1 | JAY HOGAN | 3599 |
| HOJES1 | JESSIE HOLTON | 7065 |
| HOLAH2 | AHMED HOLLIS | 4010 |
| HOLB06 | BENEDICT HOLT | 4422 |
| HOLC00 | CHRISTIAN HOLLOWAY | 1037 |
| HOLCL0 | CLINTON HOLMES | 6091 |
| HOLCL1 | CLEAVIS HOLLOWAY | 3221 |
| HOLCO2 | COREY HOLLAND | 4282 |
| HOLD14 | DARIAN HOLMES | 5774 |
| HOLD18 | DERRELLE HOLMES | 5757 |
| HOLD20 | DERROTIS HOLMES | 2932 |
| HOLD25 | DEAZMON HOLLOMAN | 6169 |
| HOLD33 | DEANDRE HOLMES | 6081 |
| HOLDE2 | DEBORAH HOLLINGSWORTH | 3106 |
| HOLEH2 | EHRICH HOLDEN | 2837 |
| HOLER2 | LEROY HOLMES | 2054 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HOLJ41 | JOHNNY HOLT | 2029 |
| HOLJ49 | JAMES HOLMAN | 6130 |
| HOLJA2 | JAVIER HOLMES | 4777 |
| HOLK15 | KENNETH HOLLEY | 8226 |
| HOLKE2 | KEVIN HOLDEN | 6122 |
| HOLLA1 | LAAFRIQUE HOLLIE | 3224 |
| HOLM21 | MICHAEL HOLLOBAUGH | 3963 |
| HOLM26 | MELVIN HOLLOWAY | 5166 |
| HOLM28 | MICHAEL HOLLINSHEAD | 1283 |
| HOLMA2 | MALEVIN HOLCOMB | 8854 |
| HOLQ1 | QWINTORO HOLLOWAY | 3125 |
| HOLR15 | RANDY HOLLOMAN | 9704 |
| HOLRA2 | RANDELL HOLLOWAY | 2395 |
| HOLRA3 | RASHOTA HOLT | 0083 |
| HOLSH2 | SHAUN HOLLEY | 3377 |
| HOLT21 | TERRANCE HOLLOWAY | 6269 |
| HONM1 | MICHAEL HONEYCUTT | 7946 |
| HOOD04 | DONALD HOOKS | 9364 |
| HOODU1 | DUSTIN HOOPER | 7821 |
| HOOGE1 | GEORGE HOOD | 6402 |
| HOOK1 | KYLE HOOD | 2144 |
| HOONI2 | NICHOLAS HOOKS | 9725 |
| HOOR03 | RICHARD HOOK | 9528 |
| HOORI1 | RICK HOOPENGARDNER | 7528 |
| HOPAU2 | AUNDRAY HOPKINS | 4991 |
| HOPBA1 | BARRY HOPKINS | 0488 |
| HOPDA1 | DANIEL HOPKINS | 4312 |
| HOPGL2 | GLENN HOPKINS | 1904 |
| HOPYO2 | HOPE YOUNG | 3754 |
| HORBR2 | BRANDON HORTON | 6614 |
| HORC04 | CORY HORNER | 2306 |
| HORDE2 | DEMARCUS HORTON | 8575 |
| HORED1 | EDWARD HORNING | 2647 |
| HORLL2 | LLOYD HORNE | 0032 |
| HORRI1 | RICHARD HORN | 0855 |
| HORRO9 | ROBERT M HORVATH | 9344 |
| HORS2 | STEPHEN HORTON | 5891 |
| HORSH2 | SHAWN HORNE | 2163 |
| HOSBO2 | BOBBY HOSKINS | 9636 |
| HOSE1 | EZELL HOSEA | 5871 |
| HOSFR2 | FRANKLIN HOSE | 7709 |
| HOSKY1 | SKYLER HOWARD | 3094 |
| HOSN1 | HOSS FREIGHT TRUCKING | 6377 |
| HOSP2 | PRESTON HOSKINS | 3996 |
| HOSR2 | RODNEY HOSKINS | 3424 |
| HOSSA1 | SAMUEL HOSKINS | 8903 |
| HOUAN2 | ANDRE HOUSER | 9928 |
| HOUTY1 | TYRENTEZ HOUSTON | 2447 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HOUV2 | VERNON HOUSTON | 0185 |
| HOUWI2 | WILLARD HOUPE | 6065 |
| HOWAL1 | HOWARD LEA | 3723 |
| HOWBR1 | BRYAN HOWELL | 1336 |
| HOWBR3 | BRIAN HOWARD | 4408 |
| HOWCA2 | CARLTON HOWARD | 7714 |
| HOWD08 | DAVID HOWELL | 8781 |
| HOWJ09 | JOHNELL HOWARD | 1012 |
| HOWJ28 | JAMAL HOWELL | 6030 |
| HOWJU2 | JULIA HOWELL | 1671 |
| HOWM16 | MICHAEL HOWARD | 7231 |
| HOWM18 | MARQUISE HOWELL | 1798 |
| HOWM19 | MICHAEL HOWARD | 5067 |
| HOWPE1 | PERRY HOWARD | 2505 |
| HOWR05 | RUSSELL HOWARD | 3027 |
| HOWR06 | RUSSELL RAYMOND HOWARD | 2902 |
| HOWRA2 | RAYMOND HOWARD | 8383 |
| HOWRI1 | RICHARD HOWARD | 1074 |
| HOWTH2 | THOMAS HOWARD | 3966 |
| HOWW05 | WILLIE HOWARD | 3940 |
| HOYTI1 | TIMOTHY HOYT | 3676 |
| HTLLC1 | HAIL TRUCKING LLC | 4645 |
| HUBGL2 | GLENN HUBBARD | 2899 |
| HUBJE1 | JEFFERY HUBRICH | 6491 |
| HUBLA2 | LAWRENCE HUBBARD | 7274 |
| HUBP1 | PHILIP HUBBARD | 4005 |
| HUDJ03 | JAMES HUDGINS | 2687 |
| HUDLA2 | LAMAR HUDSON | 3165 |
| HUDTE3 | TERRY HUDSON | 1638 |
| HUEB2 | BILLY HUEY | 1243 |
| HUEMA1 | MAHUR HUERALDUIEN | 1027 |
| HUFAN2 | ANDREW HUFF | 7239 |
| HUFDO1 | DONALD HUFF | 1626 |
| HUFJE2 | JEFFREY HUFF | 5538 |
| HUFMA2 | MARKIUS HUFF | 4153 |
| HUFSA2 | SAMUEL HUFFMAN | 9924 |
| HUGB2 | BARRY HUGHES | 0988 |
| HUGCH1 | CHAD HUGHES | 8620 |
| HUGDA2 | DAVID HUGHES | 1644 |
| HUGGA2 | GAGE HUGHES | 5418 |
| HUGJ00 | JOSHUA HUGHES | 4669 |
| HUGJ04 | JONATHAN HUGHES | 6927 |
| HUGJO1 | JOHNNY HUGHES | 8323 |
| HUGJO2 | JONATHAN HUGHLEY | 7464 |
| HUGJO3 | JONATHAN HUGHLEY | 7934 |
| HUGKE2 | KEVIN HUGHES | 3237 |
| HUGKE4 | KELVIN HUGGINS | 9382 |
| HUGM05 | MARTIN HUGHES | 6264 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| HUGMI1 | MICHAEL HUGHES | 8655 |
| HUGRO2 | RODNEY HUGHES | 1804 |
| HUGW04 | WILLIE HUGGER | 0221 |
| HULCH1 | CHRISTIAN HULBERG | 0335 |
| HULRO2 | ROCKY HULSEY | 3541 |
| HUMDE2 | DEDRIC HUMPHRIES SR | 8514 |
| HUMJ05 | JOHN HUMMEL | 9422 |
| HUMRA1 | RANDY HUMBLE | 0973 |
| HUNBA1 | BARRY HUNT | 2988 |
| HUND03 | DANIEL HUNT | 2532 |
| HUNHE2 | HENRY HUNTER | 4542 |
| HUNJ12 | JEFFERY HUNTER | 6201 |
| HUNJE2 | JEREMY HUNTER | 3052 |
| HUNJO1 | JOSEPH HUNT | 1532 |
| HUNLE1 | LEWIS HUNTER | 1093 |
| HUNNT1 | TIMOTHY HUNT | 0246 |
| HUNR05 | ROBERT HUNTER | 5171 |
| HUNTI2 | TIMOTHY HUNT | 0246 |
| HUNTJ1 | JAMES HUNT | 0877 |
| HUNTK1 | KELDRICK HUNT | 5323 |
| HUNTT1 | TIMOTHY HUNT | 0246 |
| HUNW03 | WILLIAM HUNTER | 2566 |
| HUNWI1 | WILLIE JAMES HUNT | 2130 |
| HURD03 | DARIUS HURST | 5209 |
| HURJ03 | JAMES HURT | 1798 |
| HURL2 | LAWRENCE HURD | 7227 |
| HURN1 | NICHOLAS HURSTFIELD | 5474 |
| HUSCA1 | CARL HUSTON | 5008 |
| HUSKE1 | KEVIN HUSBY | 6660 |
| HUTDA1 | DAVID HUTCHCRAFT | 4630 |
| HUTFR1 | FRANK HUTCHENS | 2611 |
| HUTSC2 | SCOTT HUTCHINSON | 6506 |
| HYDDA2 | DAVID HYDE | 6862 |
| HYDJ02 | JARMONE HYDE | 5163 |
| HYDJA1 | JARROD HYDE | 6966 |
| HYMTY2 | TYRONE HYMON | 5361 |
| HYNE1 | ELTON HYNSON | 8808 |
| IDLA1 | ANTHONY IDLETT | 9393 |
| INGCO2 | CODY INGERSOLL | 1424 |
| INGDA2 | DAMIAN INGLISH | 8788 |
| INGDA4 | DALE INGHRAM | 3333 |
| INGL2 | LENNARD INGEBO | 1169 |
| INMP2 | PAUL INMAN | 7798 |
| INNJ1 | JAZMAN INNMAN | 5207 |
| IPOD2 | DANIEL IPOCK | 7561 |
| IRBT1 | TIMOTHY IRBY | 9905 |
| IRVDE2 | DERRICK D IRVIN | 0327 |
| IRVKE2 | KENDRICK IRVIN | 4554 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ISAO1 | OMER ISAACKS | 4076 |
| ISMIS1 | ISMAIL ISMAIL | 3480 |
| ISOJ2 | JOVARRIS ISOM | 6104 |
| ISRFR2 | FRED ISRAEL | 4306 |
| ISRYO2 | YOSEF ISRAEL | 7955 |
| ISSAH1 | AHMED ISSACK | 1494 |
| ITQA2 | AHMED ITQIQ | 1715 |
| ITRA2 | ADAN TIRADO | 1631 |
| IVEGL1 | GLENNIS IVEY | 1124 |
| IVEJU2 | JUSTIN IVEY | 6559 |
| IVER1 | REGINALD IVEY | 5494 |
| J&PLLC | EMANUEL J LANDY | 5155 |
| JACA22 | ADAM JACOB | 4762 |
| JACA71 | ANDRA JACKSON | 1990 |
| JACAL2 | ALIJUAN JACKSON | 0245 |
| JACB04 | BRONDY JACKSON | 6788 |
| JACC11 | CLARENCE JACKSON | 1772 |
| JACC16 | CHRISTOPHER JACKSON | 4044 |
| JACC31 | CYRUS JACKSON | 3787 |
| JACC37 | CORNELL JACKSON | 7071 |
| JACCA2 | CAMERON JACKSON | 3298 |
| JACCA3 | CASSIUS JACKSON | 8146 |
| JACCL2 | CLARENCE JACKSON | 7824 |
| JACCO1 | COURTNEE JACKSON | 4899 |
| JACD39 | DUSTIN JACKSON | 7982 |
| JACD71 | DONALD JACKSON | 3768 |
| JACD72 | DONALD JACKSON | 7477 |
| JACDA1 | DAVID JACKSON | 3169 |
| JACG08 | GLENN JACKSON | 5320 |
| JACG11 | GEORGE JACKSON | 0190 |
| JACGR1 | GRADY JACKSON | 3461 |
| JACJ33 | JONATHAN  JACKSON | 5268 |
| JACJ55 | JOSEPH JACKSON | 0181 |
| JACJO1 | JORANI JACKSON | 3051 |
| JACJU1 | JUAN JACKSON | 4665 |
| JACK09 | KENYON JACKSON | 3506 |
| JACK12 | KATERRI JACOBSBROWN | 9306 |
| JACK15 | KEITH JACKSON | 7714 |
| JACK18 | KATERRI JACOBSBROWN | 9758 |
| JACKI1 | KIRSTEN JACKSON | 0695 |
| JACKR1 | KRISTINA JACKSON | 6101 |
| JACL12 | LATRESSA JACKSON | 3309 |
| JACLE1 | LESHAUN JACKSON | 5736 |
| JACM19 | MARICELA  JACKSON | 6711 |
| JACM29 | MARCELINA JACKSON | 9231 |
| JACOL2 | OLLIE JACKSON | 0727 |
| JACPA1 | SOUTH SIDE SERVICES LLC | 9868 |
| JACPA2 | PATRICK JACKSONALLEN | 6570 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| JACQ02 | QUENTIN JACKSON | 9423 |
| JACR14 | RODERICK JACKSON | 7010 |
| JACR17 | RONJOUR JACOBS | 3137 |
| JACR26 | RASHAD JACKSON | 9873 |
| JACR71 | RICHARD JACK | 9536 |
| JACRO2 | RORI JACKSON | 5877 |
| JACSI1 | SIDNEY JACKSON | 7233 |
| JACST1 | STEPHEN JACKSON | 3450 |
| JACT16 | TYRONE JACKSON | 4062 |
| JACT20 | TONY JACKSON | 2115 |
| JACT24 | TYRONE JACKSON | 7142 |
| JACTH2 | THERON JACK | 1834 |
| JACTO2 | TORRID JACKSON | 0113 |
| JACTR2 | TRAVIS JACOBS | 5048 |
| JACV04 | VICTOR JACKSON | 0200 |
| JACW11 | WILLIAM JACKSON | 1771 |
| JACW15 | WILLIE JACKSON | 7346 |
| JACY2 | YOLANDA JACKSON | 9668 |
| JAHKE1 | KEVIN JAHRIG | 1286 |
| JAMA06 | ANTHONY JAMES | 1550 |
| JAMAN1 | ANDREW JAMISON | 2188 |
| JAMBR2 | BRYANT JAMES | 1038 |
| JAMCA1 | CARL JAMES | 0242 |
| JAMCO2 | CARTER JAMES | 3168 |
| JAMD30 | DEREK JAMES | 4802 |
| JAMDE2 | DENNIS JAMES | 6274 |
| JAMDJ2 | DJUAN JAMES | 7140 |
| JAMEF1 | JAMES FRANKLIN | 3043 |
| JAMI2 | ISAAC JAMES | 6034 |
| JAMID2 | DARREN JAMISON | 1237 |
| JAMIS1 | ISAAC JAMES | 0457 |
| JAMLA3 | LAVELL JAMISON | 1735 |
| JAMRO2 | JOE RAMIREZ | 1592 |
| JAMRO3 | RODRICK JAMES | 4583 |
| JAMSM1 | JAMES SMITH | 8805 |
| JAMTI2 | TIMOTHY JAMES | 4954 |
| JAMTR2 | TROY JAMES | 1852 |
| JAMTR3 | TROY JAMES | 6673 |
| JAMWA1 | JAMES WASHBURN | 9199 |
| JANHO1 | JANELLE HOOKS | 5047 |
| JANME1 | MELISSA JANELLE | 0418 |
| JANS1 | SMYTH JANVIER | 9906 |
| JAREG1 | REGINALD JAKES | 0604 |
| JARNE1 | NEAL JARMAN | 7719 |
| JASJA1 | JASMINE JACKSON | 4963 |
| JASOP1 | JASON PHILLIPS | 0415 |
| JAWEL1 | JASON WELLS | 6699 |
| JAWS1 | STEPHEN JAWORSKI | 8588 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| JAYEA1 | JAYMAR EARLY | 3817 |
| JEAA2 | ANDERSON JEAN | 3214 |
| JEABE1 | BERT JEANPIERRE | 1799 |
| JEAC1 | CARLO JEAN | 1931 |
| JEAGU1 | GUETCHINE JEAN | 9170 |
| JEAH1 | HORACE LA JEAN CAIDOR | 7552 |
| JEAMA1 | MARC JEAN | 9867 |
| JEFAK1 | AKIM JEFFERSON | 4085 |
| JEFCH2 | CHRISTOPHER JEFF | 9895 |
| JEFER2 | ERIC JEFFERSON | 1443 |
| JEFJO2 | JORDAN JEFFREYS | 4339 |
| JEFK12 | KENNETH JEFFERSON | 1964 |
| JEFM06 | MARIO JEFFERSON | 5070 |
| JEFRI1 | RICKY JEFFREY | 0715 |
| JEFSH1 | SHON JEFFRESS | 0928 |
| JELTR | JOSHUA LONG | 7330 |
| JENAL1 | ALONZO JENKINS | 1900 |
| JENBA2 | BARNEY JENKINS | 5224 |
| JEND05 | DERRICK JENKINS | 7569 |
| JENEU2 | EUSTACIO JENKINS | 3894 |
| JENG2 | GEORGE JENKINS | 0518 |
| JENKI2 | KIARA JENNINGS | 4224 |
| JENKJ2 | JAMERE JENKINS | 5340 |
| JENKT1 | TROY JENKINS | 3008 |
| JENM06 | MICHAEL JENKINS | 9269 |
| JENMA1 | MATTHEW JENKINS | 0403 |
| JENPA2 | PAUL JENNINGS | 6148 |
| JENSA1 | SAMUEL JENKINS | 4015 |
| JENSI1 | SINCERE JENKINS | 8049 |
| JENWH1 | JENNIFER WHITE | 7058 |
| JERC2 | CEDRICK JERNIGAN | 8317 |
| JEREM1 | JEREMY MOSS | 7045 |
| JERRO2 | ROY JEROME | 1691 |
| JESB1 | BRETT JESTER | 5099 |
| JESST1 | STEPHEN JESSEE | 1147 |
| JETAA1 | JETTY TRANSPORTATION LLC | 7474 |
| JETP1 | PAUL JETTE | 9693 |
| JEWEA1 | EARL JEWELL | 2587 |
| JHAR31 | JAMES HARRIS | 5578 |
| JILJO1 | JODECI JILES | 2376 |
| JIMMI2 | MICHAEL JIMENEZ | 7244 |
| JOAMR1 | JOAQUIN MARTINEZ | 6925 |
| JODT2 | THOMAS JODON | 0362 |
| JOEB1 | BATHSHEBA JOE | 7098 |
| JOEJE1 | JEREMY JOE | 3495 |
| JOH005 | JACOB JOHNSON | 3061 |
| JOH012 | JAMES JOHNSON | 6128 |
| JOH025 | JOSEPH JOHNSON | 2249 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| JOH101 | JESSIE JOHNSON | 4780 |
| JOHA17 | ALAN JOHNSON | 8031 |
| JOHA28 | ALFONZO JOHNSON | 9274 |
| JOHA44 | ANGELA JOHNSON | 6519 |
| JOHA51 | ANTHONY JOHNSON | 5668 |
| JOHAL2 | ALVIN JOHNS | 9430 |
| JOHAP1 | APRIL JOHNSON | 1028 |
| JOHB00 | BENNIJO JOHNSON | 9510 |
| JOHB30 | BRANDON JOHNSON | 4432 |
| JOHBE1 | BERNARD JOHNSON | 8655 |
| JOHBE2 | BEAU JOHNSON | 3464 |
| JOHBO1 | BOBBY JOHNSON | 4452 |
| JOHC18 | CALVIN JOHNSON | 5415 |
| JOHC36 | COREY JOHNSON | 5510 |
| JOHC39 | CORTEZ JOHNSON | 8841 |
| JOHC48 | CRAIG JOHNSON | 1077 |
| JOHC52 | COREY JOHNSON | 6520 |
| JOHC61 | CRAIG JOHNSON | 2536 |
| JOHCH1 | CHRISTOPHER JOHNSON | 4868 |
| JOHCO2 | CORTHA JOHNSON | 4924 |
| JOHCY1 | CYRIL JOHNSON | 4176 |
| JOHD46 | DEANGELO JOHNSON | 3524 |
| JOHD48 | DJOHNSONINVESTMENTSANDHOLDINGS | 1603 |
| JOHD51 | DERRICK JOHNSON | 9822 |
| JOHD54 | DAVID JOHNSON | 4860 |
| JOHD56 | DARIUS JOHNSON | 5935 |
| JOHD59 | DARREN JOHNSON | 2143 |
| JOHD66 | DONALD JOHNSON | 3174 |
| JOHD70 | DEMARCUS JOHNSON | 6969 |
| JOHD80 | DAVON JOHNSON | 8460 |
| JOHD86 | DAVIDLEE JOHNSON | 8468 |
| JOHD89 | DUSTIN JOHNSON | 5846 |
| JOHD96 | DANIEL JOHNSON | 5954 |
| JOHDE3 | DECARL JOHNSON | 2753 |
| JOHDI1 | DIANN JOHNSON | 5229 |
| JOHE06 | ERIC JOHNSON | 1074 |
| JOHE13 | EMANUEL JOHNSON | 9598 |
| JOHE91 | ERIC JOHNSON | 4200 |
| JOHED1 | EDGAR JOHNSON | 8137 |
| JOHEL2 | ELETON T JOHNSON | 1105 |
| JOHEL3 | ELETON JOHNSON | 3172 |
| JOHEM2 | EMANUEL JOHNSON | 9129 |
| JOHG15 | GLENN JOHNSON | 8290 |
| JOHH05 | HAROLD JOHNSON | 7022 |
| JOHH11 | HERBERT JOHNSON | 3889 |
| JOHIS2 | ISIAH JOHNSON | 3918 |
| JOHIS3 | ISAIAH JOHNSON | 5459 |
| JOHJ68 | JUSTINE JOHNSON | 3007 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| JOHJ73 | JAMAR JOHNSON | 2850 |
| JOHJ88 | JAMIR JOHNSON | 8794 |
| JOHJ95 | JAMES JOHNS | 1242 |
| JOHJA2 | JAKE JOHNSON | 9685 |
| JOHJE2 | JEFFERY JOHNSON | 0864 |
| JOHJK2 | JENNIFER JOHNSON | 3067 |
| JOHK19 | KENNY JOHNSON | 8601 |
| JOHK30 | KELVIN JOHNSON | 6278 |
| JOHKY1 | KYLE JOHNSON | 3303 |
| JOHL15 | LEONARD JOHNSON | 8733 |
| JOHLE3 | LEMARCUS JOHNSON | 6005 |
| JOHM40 | MARCUS JOHNSON | 7194 |
| JOHM59 | MARELE JOHNSON | 3758 |
| JOHNE1 | NEHEMIAH JOHNSON | 6951 |
| JOHNJ1 | JEFFREY JOHNSON | 0864 |
| JOHNR2 | RODERICK JOHNSON | 8272 |
| JOHNS1 | JAMES JOHNSON | 9725 |
| JOHPR1 | PRIESTLY JOHNSON | 3904 |
| JOHR43 | ROBERT JOHNSON | 4977 |
| JOHS16 | STEVE JOHNSON | 1155 |
| JOHS21 | STEVEN JOHNSON | 2053 |
| JOHS26 | STEPHEN JOHNSON | 2487 |
| JOHS28 | SHONTAVIUS JOHNSON | 1733 |
| JOHS91 | SHELLEY JOHNSON | 8736 |
| JOHSH2 | SHYQUAN JOHNSON | 6481 |
| JOHSO1 | SONNY JOHNSON | 9232 |
| JOHT23 | THOMAS JOHNSON | 0213 |
| JOHT31 | TAMIR JOHNSON | 3471 |
| JOHT32 | TERELL JOHNSON | 0728 |
| JOHT33 | TAMIR JOHNSON | 1780 |
| JOHTA2 | TAQUAN JOHNSON | 4376 |
| JOHTE2 | TERRANCE JOHNSON | 5303 |
| JOHTO1 | TONY JOHNSON | 7343 |
| JOHW21 | WILLIAM JOHNSON | 7882 |
| JOHW25 | WILLIE JOHNSON | 4609 |
| JOHW27 | WILLIE JOHNSON | 3526 |
| JOHW29 | WILLIAM JOHNSON | 8529 |
| JOJO1 | JOSEPH JOHNSON | 5150 |
| JOLW1 | WILLIAM JOLLEY | 0708 |
| JONA12 | ANTONIO JONES | 4482 |
| JONA18 | ANDY JONES | 4322 |
| JONA22 | ANDREA JONES | 0322 |
| JONA24 | ANDREW JONES | 6028 |
| JONA26 | ANTHONY JONES | 9979 |
| JONAL1 | ALFRAZIER JONES | 5943 |
| JONAS1 | ASHI GIOKKA JONES | 8997 |
| JONAV2 | AVERY JONES | 2122 |
| JONB12 | BRIAN JONES | 3057 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| JONB17 | BRIDGET JONES | 2777 |
| JONBE2 | BESSIE JONES | 1655 |
| JONC00 | CLIFFORD JONES | 9239 |
| JONC28 | CHARLIE JONES | 0460 |
| JONC30 | CHARLES JONES | 7381 |
| JONC34 | CHRISTOPHER JONES | 7241 |
| JONC43 | CHRISTOPHER JONES | 7949 |
| JONCH1 | CHARLES JONES | 6989 |
| JOND27 | DONALD JONES | 1570 |
| JOND36 | DAMON JONES | 6039 |
| JOND51 | DONTE JONES | 7140 |
| JOND54 | DWAYNE JONES | 0025 |
| JOND65 | DONALD JONES | 8222 |
| JOND81 | DERWIN "LONZO" JONES | 5930 |
| JONDE1 | DERWIN JONES | 5930 |
| JONDE2 | DEREK JONES | 7121 |
| JONDI2 | DION JONES | 7057 |
| JONE12 | EDDIE JONES | 6835 |
| JONED1 | DAVID JONES | 6708 |
| JONED2 | EDWIN JONES | 7479 |
| JONES2 | ANTONIO JONES | 1227 |
| JONG09 | GERARD JONES | 9161 |
| JONIC1 | NICHOLOUS JOHNSON | 7251 |
| JONJ1 | JONATHAN JONES | 2267 |
| JONJ54 | JONATHAN JONES | 0002 |
| JONJ68 | JAMES JONES | 8273 |
| JONJ78 | JAMES JONES | 2733 |
| JONJ80 | JOSH JONES | 2843 |
| JONJ86 | JAMAAL JONES | 3744 |
| JONJ87 | JOHNNY JONES | 8711 |
| JONJ95 | JERAMIA JONES | 0750 |
| JONJA1 | JARORD JONES | 0215 |
| JONJA2 | JANTZEN JONES | 0621 |
| JONK16 | KASHENA JONES | 3564 |
| JONK21 | KEITH JONES | 0977 |
| JONKA1 | KAREEM JONES | 7281 |
| JONKE2 | KEMO JONES | 2350 |
| JONKE7 | KENNETH JONES | 0567 |
| JONM24 | MICHAEL JONES | 6528 |
| JONM26 | MICHAEL JONES | 2728 |
| JONM33 | MARVIN JONES | 4837 |
| JONM43 | MILTON JONESJR | 3430 |
| JONMA3 | MAURICE JONES | 0934 |
| JONN04 | NATHANIEL JONES | 3240 |
| JONNE2 | NEHEMIAH JONES | 4620 |
| JONON2 | ONEISHA JONES | 7146 |
| JONON3 | ONTARIUS JONES | 5462 |
| JONQU1 | QUINCY JONES | 6512 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| JONQU2 | QUENTAVIUS JONES | 1782 |
| JONR23 | RICHARD JONES | 0265 |
| JONRO2 | ROLAND JONES | 2169 |
| JONRU1 | RUSTY JONES | 6462 |
| JONS07 | STEVEN JONES | 1844 |
| JONS20 | SHAMAREO JONES | 4529 |
| JONS24 | SHAQUAN JONES | 5721 |
| JONT18 | TIMOTHY JONES | 5079 |
| JONT22 | TIMOTHY JONES | 1959 |
| JONT25 | TAMPKA JONES | 4071 |
| JONT29 | TOMMIE JONES | 1936 |
| JONT35 | TRAVIS JONES | 8479 |
| JONW25 | WILLIAM JONES | 3663 |
| JONW27 | WAYNE JONES | 9454 |
| JONWA2 | WAYNE JONES | 7444 |
| JONZA2 | ZAMBIA JONES | 2849 |
| JORAN1 | ANTHONY JORDAN | 3250 |
| JORE02 | EMANUEL JORDAN | 6928 |
| JORFR2 | FREDRICK JORDAN | 4301 |
| JORGA2 | GABRIEL JORDAN | 1205 |
| JORK03 | KEVIN JORDAN | 3742 |
| JORMY1 | MYLES JORDAN | 8098 |
| JORNI1 | NICHOLAS JORDAN | 1796 |
| JORSH2 | SHAQUILE JORDAN | 8106 |
| JORVI1 | VICTOR JORDON | 0957 |
| JORWI1 | WILBUR JORDAN | 6998 |
| JOSCH1 | CHRISTOPHER JOSEPH | 2325 |
| JOSDE1 | DEVYN JOSEPH | 0086 |
| JOSED1 | EDER JOSEPH | 6108 |
| JOSFR1 | FRANTZ JOSEPH | 3035 |
| JOSHA1 | JOSEPH TYLER HARTMAN | 3182 |
| JOSHG1 | GRADY JOSHUA | 3347 |
| JOSJ06 | JEAN JOSEPH | 9863 |
| JOSJE1 | JEPHTHE JOSEPH | 8155 |
| JOSLE1 | LENFORD JOSHUA | 8962 |
| JOSME1 | JOSHUA MELENDEZ | 7508 |
| JOSRE2 | RECARDO JOSEPH | 1854 |
| JOYJO1 | JOEY JOYCE | 6960 |
| JOYKY1 | KYLE JOYNER | 9085 |
| JUDJ1 | JOE JUDIE | 7745 |
| JULJA1 | JABARI JULIOUS | 6204 |
| JURC1 | CHISTOPHER JUREK | 7536 |
| JURD2 | DEMETRIUS JURINEACK | 9808 |
| JUSMI1 | MICHAEL JUSTICE | 1184 |
| KALA1 | ABDOULIE KALLEY | 3060 |
| KANB1 | BARQUETTE KANE | 5094 |
| KANED2 | EDWARD KANNEH | 4061 |
| KARCH1 | CHRISTOPHER KARPER | 8371 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| KARCH2 | CHRISTOPHER KARPER | 8371 |
| KASM2 | MICHAEL KASHER | 6819 |
| KATR1 | RUSSELL KATZENBERGER | 8785 |
| KAVD2 | DUANE KAVERMAN | 8781 |
| KAYJA1 | JASON KAYE | 7152 |
| KAYM1 | MARTIN KAYLEN | 3369 |
| KEACH2 | CHARLES KEATON | 9535 |
| KEAMO2 | MONTARIO KEATH | 0402 |
| KEAR1 | ROBERT KEANE | 5634 |
| KEAR2 | ROBERT KEANE | 3861 |
| KEARI2 | RICHARD KEATON | 9343 |
| KEATE1 | TERRANCE KEARNEY | 8641 |
| KEAWI1 | WILLIAM KEARSE | 5238 |
| KEDI1 | DINO KEMP | 6065 |
| KEEBR1 | BRYAN KEENER | 7808 |
| KEECH2 | CHRISTOPHER KEEN | 3562 |
| KEEHE2 | HENRY KEENE | 4006 |
| KEERO1 | ROBERT KEELE | 0482 |
| KEETI1 | TIMOTHY KEENER | 6944 |
| KEHAL1 | HALOUF KERGO | 1976 |
| KEIAL2 | ALHASSANE KEITA | 9073 |
| KEIBA1 | BARRY KEITH | 5869 |
| KEIBE1 | BERNARD KEITH | 5117 |
| KEIJO2 | JOHNATHON KEITH | 2517 |
| KELAL2 | ALISSIA KELLY | 4038 |
| KELAN1 | ANDRA KELLON | 4376 |
| KELAR1 | ARTHUR KELLUM | 4495 |
| KELAR2 | ARSENIO KELSON | 1300 |
| KELBR2 | BRET KELLEY | 6047 |
| KELBU2 | BUFORD KELSO | 1996 |
| KELJA3 | JATAVIOUS KELLEY | 2475 |
| KELJO1 | JOEL KELLY | 0912 |
| KELLA2 | LANCE KELSEY | 9625 |
| KELM12 | MICHAEL KELLY | 1136 |
| KELMA1 | MAVERICK KELLY | 3160 |
| KELO1 | OCTAVIA KELLEY | 1493 |
| KELR09 | ROBERT KELLY | 0937 |
| KELT09 | TIMOTHY KELLEY | 4214 |
| KELT1 | TYRONE KELSEY | 2632 |
| KELT3 | TYRONE KELSEY | 1428 |
| KEMW1 | WALTER KEMPER | 2123 |
| KENBO2 | BOBBY KENNEY | 3586 |
| KENGE2 | GERALD KENNEDY | 3647 |
| KENJO2 | JOHNNY KENNEDY | 7011 |
| KENK03 | KENDALL KENDRICK | 0740 |
| KENNI1 | NIKKIA KENDRICKS | 3324 |
| KENNI2 | NIKKIE KENDRICKS | 9756 |
| KENR02 | RONALD KENNEDY | 1803 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| KEPC00 | CLINT KEPFERLE | 2854 |
| KEPJO1 | JOSPEH KEPLEY | 3594 |
| KERG1 | GREGORY KERSON | 8439 |
| KERJ02 | JAMES KERRIGAN | 0362 |
| KERSE2 | SEQUIA KERR | 8197 |
| KERTO1 | TOMMY KERR | 9263 |
| KERVI1 | VINCENT KERR | 3406 |
| KESB1 | BERT KESSLER | 5877 |
| KETDW1 | DWAYNE KETTER | 1070 |
| KETLO2 | LONNIE KETCHER | 9045 |
| KEUS1 | SANDRA KUEHL | 8208 |
| KHAE1 | ERIK KHALAR | 4781 |
| KHUD1 | DEVILLE KHUTH | 5334 |
| KIDBR2 | BRANDON KIDWELL | 9301 |
| KIDJ2 | JOSHUA KIDD | 0324 |
| KIDSC2 | SCOTT KIDD | 2357 |
| KIGMA2 | MATTHEW KIGHT | 4738 |
| KIJKA1 | KAWI KIJANI | 2068 |
| KILJA1 | JAMES KILGORE | 6784 |
| KILMA2 | MARK KILPATRICK | 0634 |
| KIMJ02 | JOSHUA KIMBROUGH | 9179 |
| KIML1 | LARRY KIMBLE | 2202 |
| KIMMA2 | MATTHEW KIMBROUGH | 0109 |
| KIMRO1 | ROBBIE KIMBRO | 4601 |
| KINA05 | AUSTIN KING | 8021 |
| KINAL1 | ALBERT KINT | 1734 |
| KINAL2 | ALGERNON KING | 9723 |
| KINC05 | CHRISTIAN KINSEY | 5162 |
| KINCL1 | CLEVELAND KING | 0533 |
| KINCO1 | COREY KING | 3426 |
| KIND14 | DANIEL KING | 6924 |
| KINED2 | EDDIE KINSEY | 0412 |
| KING03 | GREGORY KING | 5143 |
| KINGC1 | CLARENCE KING | 1808 |
| KINGR1 | RICHARD KINGERY | 7297 |
| KINID2 | IDRIYS KINDLE | 2634 |
| KINJ19 | JOSEPH KING | 6146 |
| KINJ21 | JAMES KING | 1965 |
| KINJ45 | JOSEPH KING | 0854 |
| KINJA1 | JACQUELINE KINNEY | 3674 |
| KINM13 | MAURICE KING | 2578 |
| KINMA1 | MARCUS KING | 4193 |
| KINMA2 | MARK KINVILLE | 0669 |
| KINN2 | NICOLE KINDLEY | 9013 |
| KINRE1 | RECO KING | 1859 |
| KINVI1 | VICTOR KING | 0486 |
| KIRBR1 | BRYAN KIRKPATRICK | 7136 |
| KIRCO1 | COLIN KIRKBY | 7228 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| KIRCO2 | CORNELIUS KIRKLAND | 2971 |
| KIRDA1 | DARRYL KIRKLAND | 5244 |
| KIRGA2 | GARY KIRKLAND | 5036 |
| KIRSH2 | SHIANTA KIRBY | 4697 |
| KITDO2 | DONNIE KITTRELL | 1823 |
| KITOR1 | TORIAN KINARD | 3566 |
| KITR05 | ROBERT KITTRELL | 5523 |
| KITR07 | ROBERT KITTREDGE | 1443 |
| KITS2 | STEPHEN KITE | 6296 |
| KIVA1 | ANDREW KIVETT | 9204 |
| KIWM1 | MUSSAASIZI KIWANUKA | 4750 |
| KIZM1 | MARCEL KIZA | 8931 |
| KLAD1 | DAVID KLAHOLD | 0682 |
| KLIRO2 | ROBERT KLINE | 1882 |
| KLODA2 | DAVID KLOEPFFER | 2166 |
| KNAS1 | SCOTT KNARR | 9022 |
| KNES1 | MAKE AMERICA FREIGHT AGAIN LLC | 1671 |
| KNIBR1 | BRUCE KNICKERBOCKER | 7215 |
| KNICE1 | CEDRIC KNIGHTEN | 5189 |
| KNICL1 | CLAYTON KNIGHT | 3529 |
| KNIJ04 | JOSEPH KNIGHT | 8217 |
| KNIJ06 | JAMES KNIGHT | 9546 |
| KNIRI2 | RICHARD KNIGHT | 0902 |
| KNISC2 | SCOTT KNIGHT | 7664 |
| KNIWE2 | WENDELL KNIGHTON | 3197 |
| KNOAN2 | ANDRE KNOTT | 5109 |
| KNOJ04 | JOSIAH KNOX | 2302 |
| KNOJA1 | JAMES KNOTTS | 1233 |
| KNOMA2 | MARQUIS KNOX | 5953 |
| KNORO2 | RODRICK KNOWLES | 7434 |
| KNOSA1 | SAMANTHA KNOEPFEL | 8127 |
| KOCHJ1 | JASON KOCH | 7807 |
| KOEA2 | ALBERT KOEN | 1609 |
| KOPT2 | THEODORE KOPF | 7845 |
| KORO1 | RONALD KOEHL | 8426 |
| KOTJE2 | JEFFREY KOTH | 1294 |
| KOWD1 | DANIEL KOWALSKI | 0356 |
| KOWJ02 | JUSTIN KOWALYK | 8656 |
| KOWJ1 | JACQUELINE KOWALSKI | 5062 |
| KRAKE2 | KEITH KRAEMER | 0256 |
| KRERO2 | ROBERT KREWALD | 3309 |
| KREST2 | STEPHEN KREBS | 0102 |
| KRIWI1 | KRISTOPHER WISDA | 6121 |
| KROH2 | HARRY KROMER | 5214 |
| KRUV2 | VLADIMIR KRUGLYAK | 1072 |
| KUEA2 | AUBREY KUEVOR | 0148 |
| KUMM02 | MICHAEL KUMER | 3731 |
| KUNBR2 | BRET KUNDTZ | 8692 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| KUNDU1 | DUSTIN KUNKEL | 3783 |
| KUPR1 | RICHARD KUPCHIK | 6461 |
| KUREV1 | EVAN KURIGER | 7652 |
| KURJO2 | JON KURTZ | 7576 |
| KUTRO2 | RONALD KUTZ | 8006 |
| KYLD1 | DENNIS KYLE | 7680 |
| LABJA2 | JASON LABAR | 2476 |
| LABJE1 | JESSE LABO | 7271 |
| LABRI2 | RICHARD LABASTIDE | 5804 |
| LAFE1 | EDWIN LAFFERTY | 0076 |
| LAGF2 | FABRICE LAGUERRE | 5236 |
| LAICL2 | CLIFTON LAIL | 4419 |
| LAIJO2 | JOSE LAINEZ | 9993 |
| LAKCA1 | CARLOS LAKES | 0804 |
| LAMAJ1 | JAMES L LAMACCHIA JR | 8347 |
| LAMAS2 | ASHLEY LAMARR | 9494 |
| LAMCA1 | CARLOS LAMBERT | 8829 |
| LAMDA2 | DAVID LAMBERT | 2201 |
| LAMDE2 | DERRICK LAMB | 0174 |
| LAMDI1 | DIEQUAN LAMBERT | 0267 |
| LAMJA2 | JACOLBY LAMPLEY | 5124 |
| LAMM05 | MICHAEL LAMPKIN | 3830 |
| LAMNI1 | NICHOLAS LAMB | 4719 |
| LAMSA1 | SAINT LAMBAS | 9614 |
| LANA05 | ALEXANDER LANE | 2361 |
| LANAL2 | ALEXANDRIA LANE | 4163 |
| LANAR1 | ARRON LANE | 0688 |
| LANBR2 | BRETT LANGSTON | 9866 |
| LANCA1 | CARLOS LANG | 0553 |
| LANCH1 | CHAD LANKFORD | 5786 |
| LAND13 | DONALD LANDMAN | 7985 |
| LANDE3 | DEVAN LANG | 5908 |
| LANGA1 | GARY LANGFORD | 9141 |
| LANH1 | HARVEY LANDRY | 7116 |
| LANJ12 | JOSEPH LANDRY | 4611 |
| LANLO2 | LONDON LANE | 9429 |
| LANM13 | MARVIN LANE | 8499 |
| LANR10 | RICHARD LANE | 8084 |
| LANRO2 | ROOSEVELT LANHAM | 2868 |
| LANRU2 | RUSSELL LANZIERO | 9936 |
| LANS03 | DTEVEN LANE | 6939 |
| LANT05 | TIMOTHY LANPHEAR | 9855 |
| LANW07 | WILLIAM LAND | 9249 |
| LAPLO2 | LOUIS LAPOLLA | 9358 |
| LAPRI1 | RICHARD LAPORTE | 3813 |
| LARAL2 | ALEX LARSEN | 2993 |
| LARD02 | DANIEL LARSON | 0692 |
| LARMA2 | MARK LARISCY | 5741 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| LARRO2 | RODRIQUES LARK | 5694 |
| LARRW2 | LARRY WILLIAMS | 3161 |
| LARTE2 | TERRENCE LARSEN | 5457 |
| LASCH1 | CHARLES LASTER | 4753 |
| LASCO1 | COUREY LASSITER | 6286 |
| LASJO1 | JOSEPH LASSITER | 3417 |
| LASWI2 | WILLIE LASSITER | 2132 |
| LATBA1 | LATASHA BATTLE | 6669 |
| LATD02 | DAVID LATHAM | 9651 |
| LATLE2 | LEON LATUS | 1494 |
| LATS1 | SHADEED LATEEF | 9431 |
| LAUBR1 | BRAD LAUTH | 0071 |
| LAUDM1 | MILES LAUDERDALE | 9169 |
| LAUN1 | NESTA LAUDAT | 2452 |
| LAUTH1 | THOMAS LAUGHLIN | 3035 |
| LAWAY1 | WAYNE LAUDERDALE | 0308 |
| LAWBA1 | BARRINGTON LAWRENCE | 0044 |
| LAWCL1 | CLEVELAND LAWSON | 5298 |
| LAWJ10 | JASON LAWS | 3938 |
| LAWJ14 | JOSHUA LAWS | 1045 |
| LAWJU2 | JUNIOR LAWS | 9005 |
| LAWKE1 | KERRON LAWRENCE | 5019 |
| LAWLA1 | LAQUIANE LAWTON | 2607 |
| LAWLU1 | LUSTER LAWS | 1887 |
| LAWM06 | MARK LAWSON | 0236 |
| LAWRY2 | RYAN LAWRENCE | 8114 |
| LAWW04 | WILLIAM LAWRENCE | 8943 |
| LAYJ02 | JOSEPH LAYTON | 1791 |
| LEAJA1 | JACOB LEAVITT | 6312 |
| LEBW1 | WIKELMANN LEBRUN | 0859 |
| LEDCU1 | CURTIS LEDET | 8356 |
| LEDDE1 | DENNIS LEDBETTER | 7580 |
| LEEBR1 | BRENNAN LEE | 9055 |
| LEEC09 | CHRISTOPHER LEE | 4241 |
| LEED12 | DAMION LEE | 2582 |
| LEED56 | DERYL LEE | 6732 |
| LEEDA1 | DALOREN LEE | 4111 |
| LEEE02 | ERIC LEE | 2261 |
| LEEF02 | FRANK J LEE | 0134 |
| LEEF04 | FRANK LEE | 4509 |
| LEEFR1 | FRANK LEE | 2253 |
| LEEJ12 | JOSHUA LEE | 0830 |
| LEEJ14 | JOHNDARIUS LEE | 1696 |
| LEEJ18 | JAMES LEE | 6645 |
| LEEJO1 | JORDAN LEEPER | 4287 |
| LEEMA2 | MAUD LEE | 1687 |
| LEEMU1 | MURRY LEE | 6440 |
| LEEOM1 | OMARI LEE | 8160 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| LEER04 | ROBERT LEE | 5979 |
| LEERH1 | RHONDA LEERUSSELLSMITH | 1131 |
| LEETI2 | TIMOTHY LEE | 7028 |
| LEEW08 | WILLIE LEE | 1918 |
| LEEW1 | WENDELL LEE | 7781 |
| LEFAN1 | ANTHONY LEFTWICH | 7944 |
| LEGB1 | BILAL LEGGETT | 7391 |
| LEGCA1 | CARTOUCHE LEGRANDE | 8594 |
| LEGJA2 | JAMES LEGGETT | 7938 |
| LEGJO1 | JONATHAN LEGGETT | 4745 |
| LEJK1 | KARIM LEJMI | 4128 |
| LEMJU2 | JULIO LEMA | 8308 |
| LEMLA2 | LAUREN LEMING | 5850 |
| LENAN1 | ANTHONY LENNON | 4472 |
| LENC03 | CHRISTOPHER LENOX | 2856 |
| LENQ1 | QUENTIN LENOIR | 2161 |
| LEOBR2 | BRIAN LEONARD | 3929 |
| LEOCO1 | COREY LEONARD | 1884 |
| LEOP2 | PADRE LEONARD | 2515 |
| LEOPA1 | PATRICK LEONARD | 5649 |
| LESDE1 | DEANDRE LESLIE | 8739 |
| LESJA2 | JAMES LESTER | 9711 |
| LESW02 | WILLIAM LESLIE | 2249 |
| LEVA02 | ADAM LEV | 9559 |
| LEVJ2 | JEFFREY LEVERETT | 3235 |
| LEVRA2 | RAY LEVERETT | 3128 |
| LEVS2 | SAMANTHA GRAY | 5245 |
| LEVTY2 | TYLER LEVEQUE | 2074 |
| LEVTY4 | TYSON LEVERETTE | 3106 |
| LEWA02 | A'S&J'STRANSPORTSERVICESLLC | 4872 |
| LEWC05 | CLARENCE LEWIS | 8810 |
| LEWCO2 | COREY LEWIS | 9517 |
| LEWD09 | DEMORRE LEWIS | 5267 |
| LEWDI1 | DION LEWIS | 2097 |
| LEWER2 | ERIC LEWIS | 5557 |
| LEWJ19 | JERRY LEWIS | 0491 |
| LEWJ23 | JACOBY LEWIS | 6201 |
| LEWJE2 | JENNIFER LEWIS | 7302 |
| LEWJO1 | JOSHUS LEWIS | 0346 |
| LEWJO2 | JOE LEWIS | 7582 |
| LEWLA2 | LACARAIN LEWIS | 0718 |
| LEWLE1 | LEONARD LEWIS | 6744 |
| LEWLI1 | LINDSAY LEWIS | 6239 |
| LEWNI2 | NIGEL LEWIS | 6654 |
| LEWR16 | RONALD LEWIS | 6297 |
| LEWRO9 | ROBERT C LEWIS | 4276 |
| LEWS05 | SHANE LEWIS | 5358 |
| LEWSA1 | SAMMUEL LEWIS | 3278 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
| --- | --- | --- |
| LEWSH2 | SHERROD LEWIS | 3336 |
| LEWT04 | TERRENCE LEWIS | 2148 |
| LEWV2 | VICK LEWIS | 3534 |
| LEWW05 | WILLIAM LEWIS | 7939 |
| LEWW1 | WILLIE LEWIS | 5930 |
| LEWWE2 | WENDELL LEWIS | 5399 |
| LEYC1 | CARLOS LEYES DIAZ | 2841 |
| LIBED1 | EDWARD LIBBY | 7261 |
| LIDL1 | LETICIA BROADIE | 1614 |
| LIDMI1 | MICHAEL LIDE | 5719 |
| LIETE2 | TERRY LIESENER | 6494 |
| LIGCH1 | CHARLES LIGHTSY | 9446 |
| LIGJA1 | JACKY LIGHT | 6346 |
| LIKS1 | SAMMIE LIKELY | 0020 |
| LILDA1 | DAVID LILLY | 9505 |
| LINEZ1 | EZRA LINDSEY | 4590 |
| LINJA1 | JASON LINDSEY | 8408 |
| LINRO1 | ROBERT LING | 4552 |
| LINS03 | STEVAN LINDSAY | 6719 |
| LINT03 | TRAEVION LINCOLN | 2499 |
| LIPRA1 | RASHAD LIPSEY | 1960 |
| LIPRO1 | ROBERT LIPSKO | 0456 |
| LISWI1 | WILLIAM LISHER | 6310 |
| LITDE2 | DERONN LITTLES | 8969 |
| LITFR1 | FRED LITTLEJOHN | 3008 |
| LITJO1 | JOHNATHAN LITTLE | 0481 |
| LITLA1 | LAKENYA LITTLE | 4983 |
| LITM04 | MICHAEL LITTLE | 7583 |
| LIVPE1 | PEREZ LIVELY | 6919 |
| LIVR2 | ROGER LIVESAY | 1467 |
| LIVT2 | TRAVIS LIVINGS | 5464 |
| LIXIA1 | XIAOHUI LI | 7000 |
| LLAC1 | CHRISTIAN LOPEZ | 6617 |
| LLOAS2 | ASHBERT LLOYD | 2591 |
| LLOE2 | ERNEST LLOYD | 6033 |
| LLOJ02 | JOHNNY LLOYD | 6583 |
| LLOJO1 | JON LLOYD JR | 7556 |
| LLOW2 | WILLIAM LLOYD | 6814 |
| LOAJ2 | JAMES LOAR | 4451 |
| LOCA03 | ANTONIO LOCKETT | 1458 |
| LOCDA2 | DALE LOCKE | 9069 |
| LOCGA1 | GANZIE LOCKLEAR | 3987 |
| LOCJA2 | JALEEL LOCKRIDGE | 3806 |
| LOCWH2 | WHAYNE LOCKE | 4597 |
| LODC1 | CORTEZ LODMAN | 6168 |
| LOEJO1 | JONATHON LOEFFLER | 0567 |
| LOFTH1 | THOMAS LOFTUS | 6800 |
| LOFTO1 | TONJA LOFTON | 0140 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| LOGDO2 | DONATE LOGGINS | 1948 |
| LOGR02 | RANDALE LOGAN | 0047 |
| LOGRI1 | RICCI LOGAN | 7918 |
| LOLM1 | MICHAEL LOLLAR | 3024 |
| LOMCH1 | CHARLES LOMAS | 0243 |
| LONBR2 | BRANDON LONDO | 5592 |
| LONCL2 | CLINTON LONGMIRE | 0158 |
| LONCO2 | CORRIE LONG | 9120 |
| LONG09 | JAMES LONG | 7321 |
| LONJ04 | JAMEK LONG | 0777 |
| LONJ09 | JAMES LONG | 7321 |
| LONJA2 | JAMES LONER | 9396 |
| LONKE1 | KEVIN LONGENBAUGH | 0446 |
| LONKE2 | KELVIN LONG | 3199 |
| LONSO1 | SONYA LONG | 3310 |
| LONTE1 | TERRY LONG | 9661 |
| LONTR1 | TREVALL LONG | 4148 |
| LOPA08 | ALBERTO LOPARDO | 9063 |
| LOPDA2 | DANIEL LOPES | 1631 |
| LORH2 | HORACIO LORENZO | 9306 |
| LORJO1 | JOSEPH LORENZO | 5192 |
| LOUDA1 | DANNY LOUDERMILK | 5902 |
| LOUJ02 | JACKY SAINT LOUIS | 8271 |
| LOUMI2 | MIKE LOUIS | 1382 |
| LOVHE1 | HENRY LOVING | 2994 |
| LOVKE1 | KELVIN LOVE | 1686 |
| LOVRO2 | RONNIE LOVE | 6494 |
| LOVTH2 | THEATMUS LOVELL | 9574 |
| LOWBI1 | QUALITY AUTO TRANSPORT INC | 1650 |
| LOWC1 | CHEYENNE LOWRY | 0429 |
| LOWHA1 | HAYDEN LOWRY | 3862 |
| LOWKA2 | KAIH LOWERY | 6547 |
| LOWRA2 | RAPHAEL LOWE | 8318 |
| LOWRO1 | ROBERT LOW | 5649 |
| LOWRR1 | RODNEY LOWERY | 9139 |
| LOWTY1 | TYRONE LOWE | 8099 |
| LOYA1 | ANASTASIA LOYD | 4208 |
| LOYG2 | GABREL LOYD | 9589 |
| LOYL1 | LASHAUN LOYAL | 8704 |
| LUBL2 | LUCZAIR LUBIN | 9166 |
| LUCB2 | BRANDON LUCKY | 1745 |
| LUCCH1 | CHARLES LUCAS | 0085 |
| LUCCH2 | CHRISTOPHER LUCAS | 9033 |
| LUCFR1 | FREDERICK LUCKY | 4664 |
| LUCJ07 | JAMES LUCAS | 4576 |
| LUCJA1 | JAMES LUCAS | 2425 |
| LUCP1 | PAUL LUCIC | 2904 |
| LUCRO1 | ROBIE LUCHSINGER | 3539 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| LUDT2 | THOMAS LUDWIG | 0377 |
| LUMKE1 | KELVIN LUMPKIN | 0619 |
| LUMM1 | MULANA LUMBANTOBING | 2387 |
| LUMPA1 | PATRICE LUMUMBA | 9850 |
| LUNAD2 | ADRIAN LUNA | 3043 |
| LUNCH1 | CHRISTOPHER LUNDQUIST | 9590 |
| LUNDI1 | DIANTE LUNSFORD | 0610 |
| LUNDO2 | DONALD LUNDY | 4504 |
| LUNRO2 | RODERICK LUNDY | 8880 |
| LUPJO1 | JOSEPH LUPO | 9847 |
| LUWK2 | KATWE LUWANDAGA | 9136 |
| LYLNA1 | NACHEZ LYLES | 3071 |
| LYLST1 | STEVEN LYLES | 1221 |
| LYMJ2 | JOSEPH LYMORE | 0408 |
| LYND00 | DARIUS LYNCH | 1324 |
| LYNRO2 | RONALD LYNCH | 3583 |
| LYODA1 | DARRELL LYONS | 8060 |
| LYONS1 | SAMMY LYONS | 9976 |
| LYOP2 | PIERRE LYONS | 3975 |
| MAANE1 | NEIL MAAS | 7670 |
| MABDA2 | DAISY MABRY | 3240 |
| MABRI1 | RICKY MABRY | 2122 |
| MABT1 | THOMAS C MABRY | 4126 |
| MACA05 | ANTONIO MACK | 6994 |
| MACA08 | ANTONIO MACON | 2599 |
| MACC03 | CHRISTOPHER MACIAS | 0012 |
| MACCO1 | CORDALE MACK | 1892 |
| MACDA1 | MAKE DOG TRUCKING | 2037 |
| MACE02 | ERIC MACARTHUR | 2335 |
| MACER1 | ERIC MACON | 1387 |
| MACI02 | ISAIAH MACKEY | 1130 |
| MACKW1 | WINDELL MACKEY | 2893 |
| MACLO1 | LOUIS MACBETH | 1125 |
| MACTE2 | TERRANCE MACKYEON | 1811 |
| MACW02 | WILLIAM MACK | 3441 |
| MADA03 | ANTHONY MADRIZ APONTE | 1914 |
| MADAN2 | ANDREW MADIR | 0657 |
| MADBR2 | BRANDON MADISON | 6851 |
| MADCH2 | CHESTER MADDOX | 6151 |
| MADER1 | DERRICK MARSHALL | 1994 |
| MADER2 | ERIC MADISON | 0820 |
| MADJ04 | JOHN MADDIX | 0718 |
| MADKE1 | KENYON MADDEN | 1941 |
| MADKE2 | KENTAVIOUS MADDOX | 3069 |
| MADM04 | MICHAEL MADDEN | 1285 |
| MADMI1 | MICHAEL MADRID | 0948 |
| MADRU1 | RUSSELL MADDOX | 5276 |
| MADTI2 | TIMOTHY MADDOX | 3581 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MADWA2 | WALTER MADDOX | 4606 |
| MADZ2 | ZACK MADON | 5382 |
| MAER2 | RONNIE MAEBRY | 3851 |
| MAGJ05 | JAMES MAGEE | 3903 |
| MAGK1 | KENDALL MAGEE | 1447 |
| MAGWI2 | WILLIAM MAGEE | 0423 |
| MAHAZ2 | AZIZ MAHMUD | 4836 |
| MAHC2 | CHARLES MAHAN_II | 2329 |
| MAHMI1 | MICHAEL MAHAN | 1846 |
| MAIB1 | BENJAMIN MAINVILLE | 5714 |
| MAIZ2 | ZACHARY MAITLAND | 5943 |
| MAJJO2 | JONATHAN MAJOR | 6711 |
| MAJKA2 | KASIB MAJEED | 9837 |
| MAJLA1 | LARRY MAJOR | 9193 |
| MAKE1 | ERNEST MAKITU | 5806 |
| MALBA1 | BARTOLO MALDONADO | 3779 |
| MALCA1 | CARLOS MALDON | 7686 |
| MALCE2 | CECIL MALCOLM | 6701 |
| MALD04 | DENNIS MALONE | 5558 |
| MALDO1 | DONALD MALNAR | 9106 |
| MALDO2 | DONALD MALNAR | 9106 |
| MALGU1 | GUARIONEX MALDONADO | 3952 |
| MALM04 | MICHAEL MALONE | 9028 |
| MALPH1 | PHILLIP MALONEY | 3327 |
| MALRO2 | ROSE MALLETT | 5539 |
| MALRU2 | RUBEN MALDONADO | 9598 |
| MAMAR1 | MARK MARTIN | 5520 |
| MANA04 | ADRIONE MANUEL | 8304 |
| MANC03 | CHADWICK MANGUM | 5733 |
| MANCH1 | CHALMER MANSON | 5242 |
| MANCL1 | CLYDE MANNING | 4269 |
| MANCO1 | MANUEL COLON | 9830 |
| MANE1 | ERIC MANN | 8232 |
| MANKE2 | KEITH MANSFIELD | 1862 |
| MANM05 | MICHAEL MANITHA | 2564 |
| MANMA2 | MAXWELL MANYARA | 1605 |
| MANR06 | RANDY MANALO | 0948 |
| MANST1 | STANLEY MANNS | 6928 |
| MANTE2 | TEDRIQUES MANN | 7499 |
| MANTR1 | TROY MANSIR | 4932 |
| MANV00 | VESTER MANEY | 3681 |
| MAR016 | JUSTIN MAREK | 8460 |
| MARA15 | ARTHUR MARTIN | 3849 |
| MARB21 | BARRET MARKEY | 0708 |
| MARBA2 | BARRY MARTIN | 6318 |
| MARC01 | CORDELL MARTIN | 2881 |
| MARC23 | CHARLES MARTIN | 1915 |
| MARC34 | CHRISTOPHER MARTIN | 9687 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MARC50 | CORTNEY MARSHALL | 8034 |
| MARCH1 | CHARLENE MARTINEZ-GALLOWAY | 1192 |
| MARCI2 | CINEITRA MARSHALL | 5840 |
| MARD1 | DALE MARR | 4978 |
| MARD25 | DAVID MARSHALL | 5484 |
| MARD45 | DARYL MARSHALL | 3920 |
| MARDA1 | DARNELL MARKCUM | 3171 |
| MARDE2 | DENYA MARTIN | 2571 |
| MARDI2 | DIAMONTA MARSHALL | 4025 |
| MARDU2 | DUSTIN MARCELLE | 9749 |
| MARFL1 | FLOYD MARKS | 3455 |
| MARG04 | GD MARTELL TRUCKING LLC | 8283 |
| MARG06 | GEORGE MARTIN | 2389 |
| MARGE2 | GERALD MARIN | 9747 |
| MARGR2 | GREGRY MARSHALL | 4344 |
| MARH05 | HENRI MARTIN | 3357 |
| MARH06 | MARTINS TRUCKING | 2528 |
| MARJ43 | JOHNNY MARTIN-WILLIAMS | 3141 |
| MARJ47 | JOHN MARSHALL | 8361 |
| MARJ61 | JEROME MARTIN | 0510 |
| MARJ81 | JOHNNY MARTIN | 7739 |
| MARJ85 | JOSHUA MARCHMON | 6374 |
| MARJ88 | JON MARSH | 6682 |
| MARJ90 | JOHNNY MARKS | 8664 |
| MARJ96 | JOSEPH MARTIN | 5026 |
| MARJA1 | JASON MARLING | 1699 |
| MARJA2 | JARVIS MARTIN | 9360 |
| MARJA3 | JARVIS MARTIN | 0098 |
| MARK13 | KAREN MARGARYAN | 7386 |
| MARKE2 | KERWIN MARIGNY | 9413 |
| MARL10 | LUIS MARTINEZ | 6041 |
| MARLA2 | LAMAR MARSHALL | 1100 |
| MARLE2 | LEVI MARCH | 6327 |
| MARLO2 | LOUIE MARTINEZ | 7705 |
| MARM32 | MICHAEL MARTIN | 6562 |
| MARM49 | MIKE MARANVILLE | 0430 |
| MARO13 | JOSEPH MARCHESE | 2946 |
| MAROJ1 | JAMES MARONEY | 0357 |
| MARPA1 | PAUL MARBERRY | 5016 |
| MARPH2 | PHILLIP MARTIN | 5908 |
| MARR26 | RAYMOND MARTENS | 3971 |
| MARR39 | RYAN MARLOW | 6229 |
| MARS14 | STEVIE MARRS | 6208 |
| MARST1 | STEVEN MARKHAM | 1576 |
| MARVB1 | MARVIN BROCK | 0784 |
| MARW12 | WILLIAM MARTIN | 1440 |
| MARZA1 | ZACHERY MARTEL | 1255 |
| MASA06 | ALEXANDER MASON | 4039 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|------------|------------|------------|
| MASCE2 | CESCIL MASKE | 0500 |
| MASDA1 | DAVID MASON | 8110 |
| MASDA2 | DAMON MASSIE | 5678 |
| MASFL2 | FLOYD MASSEY | 2207 |
| MASFR2 | FRED MASALLA | 5109 |
| MASJO2 | JOLIBIN MASSAMBA | 5896 |
| MASKE1 | KEVIN MASON | 9152 |
| MASM11 | MARCUS MASSOM | 3112 |
| MASR04 | RICKY MASTERS | 3016 |
| MASRE1 | REGINALD MASON | 7043 |
| MASTI1 | TIMOTHY MASON | 0325 |
| MASW03 | WILLIAM MASSEY | 1087 |
| MATA07 | ANDREI MATTHEWS | 9776 |
| MATA10 | ANTHONY MATTHEWS | 8579 |
| MATIJ1 | MATIUWANNA JOHNSON | 8090 |
| MATJ12 | JONKRATIN MATHIS | 5880 |
| MATJ27 | JOHNNY MATTHEWS | 4776 |
| MATJA1 | JACOBI MATTHEWS | 8688 |
| MATJU1 | JUAN MATA | 3113 |
| MATLE1 | LESTER MATHIS | 2184 |
| MATO1 | OWAISE MATALGAH | 5775 |
| MATR11 | RICKY MATTHEWS | 9991 |
| MATSA2 | SAITAM MATIAS | 6486 |
| MATTO1 | TODD MATHIS | 6900 |
| MATWE1 | WENDY MATTHEWS | 1296 |
| MAVD1 | DANIEL MAVITY | 1529 |
| MAXBR1 | BRANDON MAXWELL | 9701 |
| MAXWE1 | WENDY A MAXWELL | 4681 |
| MAYA03 | ANGEL MAYSONET | 6755 |
| MAYAN2 | ANGELA MAYNARD | 4121 |
| MAYCH1 | CHARLES MAYHEW | 2276 |
| MAYCO2 | CODY MAYFIELD | 2691 |
| MAYDA2 | DANA MAY | 8669 |
| MAYJA1 | JASON MAYTON | 7453 |
| MAYLU1 | LUTHER MAYNARD | 0508 |
| MAYM11 | MICHAEL MAYS | 6311 |
| MAYM13 | MICHAEL MAYS | 1535 |
| MAYM19 | MICHAEL MAYER | 3295 |
| MAYSH1 | SHERMAN MAYS | 9034 |
| MAYW03 | WILLIAM MAYNARD | 2066 |
| MAYWI1 | WILLIAM MAYES | 9457 |
| MAZJO2 | JONATHAN MAZZOCCOLI | 8687 |
| MCADE1 | DENNIS MCADAMS | 2810 |
| MCAJA2 | JAMES MCALLISTER | 9285 |
| MCANT1 | ANTHONY MCQUEEN | 6299 |
| MCARI1 | RICHARD MCALLISTER | 2123 |
| MCATR1 | TRAVIS MCAFADDEN | 7931 |
| MCBED2 | EDWIN MCBRIDE | 9101 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MCBJO1 | JOSHUA MCBRIDE | 3860 |
| MCCA10 | ANTONIO MCCOLLUM | 7116 |
| MCCA19 | ANDRA MCCLAIN | 9016 |
| MCCAU2 | AUSTIN MCCONAHA | 5352 |
| MCCB09 | BERNARD MCCLOUD | 9515 |
| MCCB13 | BRUCE MCCOLLOUGH | 1743 |
| MCCC34 | CARL MCCREE | 6778 |
| MCCCO2 | COTY MCCORD | 6429 |
| MCCD14 | DAVID MCCOY | 7465 |
| MCCD17 | DUSTYN MCCARY | 3170 |
| MCCDE3 | DEREK MCDADE | 6826 |
| MCCHA2 | CHAD MCCLUNG | 9497 |
| MCCHO1 | HOMER "VERNON" MCCLEARN | 8864 |
| MCCJ38 | JEFFREY MCCLELLAND | 7722 |
| MCCJ47 | JOHNATHAN MCCLAIN | 7542 |
| MCCJ50 | JEREME MCCORMICK | 8440 |
| MCCJ64 | JAMES MCCLINNHAM | 2239 |
| MCCJ68 | JAVIUS MCCURTY | 1805 |
| MCCJ70 | JAMARCUS MCCOVERY | 8775 |
| MCCJA2 | JABARI MCCALPINE | 0757 |
| MCCK13 | KEVIN MCCAFFREY | 9295 |
| MCCK20 | KEVIN MCCORMICK | 8178 |
| MCCK22 | KENDRAVIUN MCCOY | 5127 |
| MCCK28 | KENNETH MCCLAIN | 2098 |
| MCCKY2 | KYLE MCCOMIS | 4570 |
| MCCL00 | LONNIE MCCOVERY | 7980 |
| MCCLA3 | LATERRON MCCLEARY | 5772 |
| MCCLY2 | LYNN MCCAIN | 2798 |
| MCCM23 | MICHAEL MCCULLOGH | 7828 |
| MCCM27 | MICKEY MCCONNELL | 3928 |
| MCCM30 | MARLON MCCOOK | 2357 |
| MCCM38 | MARCUS MCCRANEY | 7078 |
| MCCN02 | NATHAN MCCLOSKEY | 5187 |
| MCCP06 | PAT MCCANN | 8689 |
| MCCR22 | ROBERT MCCLINTON | 9857 |
| MCCR33 | REGINALD MCCLURKIN | 9628 |
| MCCS11 | SHAMAR MCCAIN | 8182 |
| MCCS16 | SHAWN MCCOMSEY | 2680 |
| MCCS19 | STEVEN MCCALLUM | 7883 |
| MCCST2 | STUART MCCLAIN | 5789 |
| MCCT16 | TERRELL MCCLAIN | 5837 |
| MCCT22 | TIMOTHY MCCULLERS | 6112 |
| MCCTA2 | TAVIES MCCREA | 1165 |
| MCCW11 | WILLIE MCCRAY | 4290 |
| MCCW51 | WILLIAM MCCULLOUGH | 9902 |
| MCCYV2 | YVONTE MCCLOUD | 4026 |
| MCCZA2 | ZACHARY MCCUTCHEON | 4059 |
| MCDAV1 | DAVID MCCLELLAN | 6154 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MCDBR1 | BRUCE MCDONALD | 5553 |
| MCDCR1 | CRAIG MCDONALD | 5970 |
| MCDJA2 | JARIUS MCDANIEL | 0844 |
| MCDJA3 | JARIUS MCDANIEL | 4550 |
| MCDM11 | MARK MCDOUGALD | 4186 |
| MCDM14 | MARTELLIS MCDANIEL | 2849 |
| MCDMO1 | MOSES MCDONALD | 9300 |
| MCDNA2 | NAHEIM MCDONALD | 0433 |
| MCDNA3 | NAHEIM MCDONALD | 0433 |
| MCDR06 | RAYMOND MCDONALD | 8170 |
| MCDRO2 | ROBERT MCDANIEL | 5554 |
| MCDRO3 | RONNIE MCDOWELL | 6298 |
| MCDS03 | STEVEN MCDOWELL | 1248 |
| MCEAN1 | ANTHONY MCELVEEN | 4744 |
| MCEJO2 | JOHN MCELHANEY | 3534 |
| MCEKE1 | KENDRICK MCELVEEN | 2999 |
| MCEPA6 | PALTON MCELVEEN | 1279 |
| MCFER2 | ERIC MCFARLAND | 5189 |
| MCFJE1 | JENNIFER MCFADDEN | 8181 |
| MCFJE2 | JERRY MCFADDIN | 5083 |
| MCFM02 | MICHAEL MCFADDEN | 0751 |
| MCFRO1 | RONALD MCFARLAND | 8842 |
| MCGBR1 | BRUCE MCGILLIVARY | 5907 |
| MCGC07 | 8HRISTOPHER MCGARRAH | 1158 |
| MCGC09 | CLYDE MCGLORY | 2419 |
| MCGC31 | CURTIS MCGHEE | 8885 |
| MCGCL1 | CLYDE MCGREGOR | 1729 |
| MCGCO1 | CORTEZ MCGINNIS | 1105 |
| MCGER2 | ERVIN MCGEE | 1005 |
| MCGJ12 | JOHNNY MCGEE | 2167 |
| MCGJ16 | JAMES MCGRAW | 0483 |
| MCGJ18 | JASMINE MCGOWAN | 7550 |
| MCGJE2 | JERRY MCGARITY | 5899 |
| MCGKA1 | KAMON MCGEE | 2017 |
| MCGKR1 | KRISTOPHER MCGEEHEN | 6047 |
| MCGMA2 | MALIK MCGHEE | 6630 |
| MCGME1 | MEGAN MCGREE | 8652 |
| MCGN1 | NATHAN MCGUIRE | 4553 |
| MCGPR2 | PRINCESTON MCGEE | 2914 |
| MCGTH1 | THOMAS MCGUIRE | 0183 |
| MCHD2 | DAVID MCHONE | 6536 |
| MCIJA1 | JAMES MCINTOSH | 3842 |
| MCIM1 | MARK MCINNIS | 2930 |
| MCIMA2 | MARLES MCINNIS | 6425 |
| MCITH1 | THOMAS MCINTOSH | 2641 |
| MCJAM2 | JAMES MCLEAN | 9549 |
| MCJOE1 | JOEL MCKENNA | 1850 |
| MCKBR2 | BRYAN MCKNIGHT | 4106 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MCKCH2 | CHUCK MCKINNEY | 3366 |
| MCKEN1 | KENNETH MCGILL | 2788 |
| MCKG02 | GARY MCKOY | 5420 |
| MCKJ13 | JOHN MCKENZIE | 8619 |
| MCKJ17 | JOHN MCKINNEY | 4722 |
| MCKJ19 | JEFFERY MCKINNEY | 6419 |
| MCKJD1 | JOHN MCKENZIE | 5681 |
| MCKL02 | LEROY MCKINLEY | 8497 |
| MCKLE2 | LEACON MCKOY | 4604 |
| MCKM06 | MATTHEW MCKEEL | 3009 |
| MCKM10 | MARQUIS MCKINNEY | 5914 |
| MCKM14 | MICHELLE MCKENZIEMURPHY | 7316 |
| MCKNI2 | NIJAH MCKIVER | 2032 |
| MCKPO1 | PORTLAN MCKENNIE | 2364 |
| MCKT02 | TERRY MCKINNEY | 6169 |
| MCKTI2 | TIMOTHY MCKEITHEN | 0144 |
| MCLBR1 | BRANDEN MCLEOD | 9576 |
| MCLD03 | DANIEL MCLAUGHLIN | 0732 |
| MCLD06 | DANIEL MCLEAN | 8713 |
| MCLMA2 | MAURICE MCLEMORE | 6165 |
| MCLMA3 | MATTHEW MCLAUGHLIN | 5624 |
| MCLWI2 | WILLIAM CURTIS MCLEMORE | 6658 |
| MCMAL1 | ALVIN MCMANUS | 0524 |
| MCMCH1 | CHRISTOPHER MCMILLIAN | 4070 |
| MCMCL1 | CLETWAIN MCMURTERY | 2792 |
| MCMDA1 | DAVID MCMINN | 8893 |
| MCMDO2 | DOMINIQUE MCMEANS | 9912 |
| MCME03 | ERNEST MCMILLAN | 6794 |
| MCMJA2 | JACCARA MCMURRAY | 9470 |
| MCMJO1 | JOHNATHAN MCMILLIAN | 5482 |
| MCMM05 | MICHAEL MCMASTERS | 0819 |
| MCMTH2 | THOMAS MCMULLEN | 5866 |
| MCMUC1 | CLAYTON MCMURRAY | 7191 |
| MCMWA2 | WAYLON_E MCMURREY | 3122 |
| MCMWA4 | WARREN MCMILLIAN | 6381 |
| MCNAN1 | ANDRE MCNEIL | 4388 |
| MCNCH1 | CHAUNCY MCNEAL | 3319 |
| MCNCO2 | COURTNEY MCNEILL | 9073 |
| MCND02 | DAVID MCNEILL | 7906 |
| MCNIS1 | DANIEL MCNISH | 8627 |
| MCNJA2 | JASON MCNEER | 9295 |
| MCNJE1 | JEFFREY MCNEIL | 6159 |
| MCNJE2 | JEFFERY MCNEIL | 7148 |
| MCNLE1 | LEDARIUS MCNAIR | 5063 |
| MCNMA2 | MARKEL MCNEIL | 4010 |
| MCNQU2 | QUINTON MCNEIL | 2410 |
| MCNSH1 | SHANE MCNAUGHTON | 4855 |
| MCPBR1 | BRADLEY MCPHERSON | 4041 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MCPCL2 | CLINT MCPHERSON | 6570 |
| MCQAL2 | AL MCQUARTERS | 1149 |
| MCQDE1 | DEMETRIUS MCQUEEN | 1143 |
| MCQLA1 | LAWRENCE MCQUEEN | 8227 |
| MCQO2 | OSCAR MCQUEEN | 2044 |
| MCRAY1 | RAYMOND MCBRIDE | 3961 |
| MCRCO1 | COREY MCRAE | 6468 |
| MCRF2 | FRED MCRAE | 1095 |
| MCRLA2 | LAUREL MCROSE | 2752 |
| MCRMI2 | MICHAEL MCRAE | 2343 |
| MCRN1 | NAPOLEON MCRAE | 1733 |
| MCRS2 | SCOTT MCRAE | 3033 |
| MCSD1 | DERRICK MCSPADDEN | 8536 |
| MCTST1 | STEVEN MCTYRE | 2569 |
| MCWMA2 | MALCOLM MCWILLIAMS | 7879 |
| MCWR1 | RICHARD MCWHIRTER | 3732 |
| MCWVE1 | VERNON MCWHITE | 7151 |
| MEAAA1 | AARON MEALEY | 3885 |
| MEAAN2 | ANRAE MEADOWS | 7139 |
| MEAC04 | CHARLES MEANS | 6817 |
| MEACH2 | CHARLES MEANS | 4127 |
| MEAF2 | FREDDIE MEANS | 8969 |
| MEAH2 | HARLAN MEADE | 5072 |
| MEAKE1 | KEVIN MEADE | 4618 |
| MEDAL2 | ALEXANDER MEDINA | 5759 |
| MEDJU1 | JUAN MEDINA JONES | 9059 |
| MEDMI2 | MIGUEL MEDINA | 1442 |
| MEEJ04 | JOHN MEEKS | 3317 |
| MEIRO1 | ROBIN MEITER | 4610 |
| MEJOS1 | JOSHUA MERCIER | 0985 |
| MEKAN2 | ANDREW MEKELSKI | 5654 |
| MEKEA1 | KEARFER MEDLOCK | 4815 |
| MELAN1 | ANTHONY MELVIN | 6153 |
| MELBR1 | BRIAN MELLO | 5024 |
| MELER2 | ERICH MELDE | 8026 |
| MELFR1 | FRANCISCO MELO | 0856 |
| MELGL2 | GLENWOOD MELTON | 3776 |
| MELJA1 | JAMES MELE | 8678 |
| MELJE1 | JESSE MELTON | 8104 |
| MELM03 | MAURICIO MELENDEZ | 1136 |
| MELMA2 | MAURCIE MELTON | 9100 |
| MELMA3 | MAURICE MELTON | 9100 |
| MELST2 | STEVEN MELSON | 1482 |
| MELTJ1 | JASON MELTON | 5203 |
| MENJ05 | JACQUES MENEESE | 2298 |
| MENM02 | MICHAEL MENDEZ | 6933 |
| MENNA2 | NATHANIEL MENEFEE | 5302 |
| MENV2 | VICTOR MENTION | 5743 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MERAL2 | ALVIN MERRITT | 4912 |
| MERCH2 | CHRISTOPHER MERRITT | 5258 |
| MERCON | CORNELIUS MERRITT | 2662 |
| MERD02 | DEWAYNE MEREDITH | 7955 |
| MERDE2 | DEBRA MERMAN | 9257 |
| MERJE2 | JERRY MERTENS | 0692 |
| MERKW2 | KWAN MERRIWEATHER | 7893 |
| MERRU2 | RUSSELL MEEKS | 7282 |
| MERTH2 | THOMAS MERCHANT | 6737 |
| MERWA2 | WARREN MERRIWEATHER | 1953 |
| MESDE1 | DEVEN MESS | 9421 |
| MESHA2 | HARLEY MESIDOR | 6644 |
| MESRY1 | RYAN MESSANO | 6822 |
| MEST1 | STEPHEN MESSING | 1857 |
| METBA1 | BARRY METTS | 7571 |
| METMA2 | MALHERBE METELUS | 9673 |
| METP1 | PETER METZGER | 6197 |
| MEZJO2 | JONATHAN MEZA | 9445 |
| MICD05 | DARIUS MICKENS | 9083 |
| MICGA1 | GARY MICK | 9528 |
| MICHW1 | MICHAEL WILLIAMS | 3353 |
| MICKA1 | MICHAEL KARNUTH | 8436 |
| MICKD1 | DAVID MICKEY | 9597 |
| MICKE2 | KEITH MICKEY | 2977 |
| MICOL2 | OLNER MICHEL | 9064 |
| MICRY2 | RYAN MICHAEL | 0313 |
| MIDRY1 | RYAN MIDDLETON | 4580 |
| MIHAR1 | HAROLD MITCHELL | 6511 |
| MILA13 | ANDRE MILLER | 7699 |
| MILAN2 | ANTHONY MILLER | 8066 |
| MILAR2 | ARI MILES | 0502 |
| MILAS2 | ASHLEY MILLSAPS | 5715 |
| MILCH3 | CHESTER MILLER | 7253 |
| MILD81 | DANNY MILLER | 6998 |
| MILDE2 | DEMETRIUS MILES | 9778 |
| MILDU1 | DUSTIN MILLER | 6736 |
| MILER1 | ERVIN MILES | 9142 |
| MILES1 | DAVID MILES | 0192 |
| MILG10 | GARECO MILLER | 1436 |
| MILIA1 | INA MILLER | 8295 |
| MILJ20 | JOHN MILLER | 6641 |
| MILJ27 | JAMES MILLER | 6304 |
| MILJ50 | JOHN MILLER | 5059 |
| MILJ63 | JONATHAN MILLER "JESSICA" | 3135 |
| MILJ93 | JAMES MILLER | 4849 |
| MILJA2 | JACKKARI MILES | 2016 |
| MILJE2 | JESIMIEL MILLAR | 6045 |
| MILJU2 | JUSTIN MILLICAN | 3180 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MILK11 | KELVIN MILLER | 7111 |
| MILK17 | KENNETH MILLER | 0826 |
| MILKY2 | KYRE MILLER | 0821 |
| MILL05 | LONDON MILNER | 2485 |
| MILMA1 | MARIO MILTON | 8169 |
| MILPA2 | PARIS MILLER | 4019 |
| MILPO1 | POCOHONTAS MILES | 3528 |
| MILQ03 | QUINTIN MILTON | 1593 |
| MILR32 | RICHARD MILLER | 1522 |
| MILR38 | RANDY MILSAP | 8793 |
| MILRE2 | REGINALD MILES | 2378 |
| MILRO2 | ROBERT MILLER | 0998 |
| MILRU1 | RUSSELL MILLER | 3294 |
| MILT13 | TROY MILLER | 8098 |
| MILT19 | TRAVIS MILLHOUSE | 8357 |
| MILTH1 | THEODORE MILES | 4872 |
| MILVI1 | VICTOR MILES | 9864 |
| MIMAD1 | ADRIAN MIMS | 5110 |
| MIMJA2 | JAMES MIMS | 4978 |
| MIMLA1 | LAWRENCE MIMS | 2047 |
| MIPEN2 | MICHAEL PENN | 3333 |
| MIQM2 | MICHAEL MIQUELS | 3307 |
| MISBR2 | BRYAN MISENHEIMER | 0694 |
| MISDO1 | DONALD MISHLER | 1318 |
| MITA04 | ANTONIO MITCHELL | 1605 |
| MITBE2 | BENARION MITCHELL | 0533 |
| MITBR2 | BRANDON MITZEL | 7780 |
| MITCD1 | DANNY MITCHELL | 2012 |
| MITCI1 | NICHOLAS MITTLER | 4713 |
| MITD11 | DONTERRIUS MITCHELL | 7754 |
| MITD17 | DANNY MITCHELL | 2444 |
| MITDU1 | DUANE MITCHELL | 0063 |
| MITED2 | EDMOND MITCHELL | 2689 |
| MITGL2 | GLENN MITCHENOR | 3126 |
| MITJ04 | JOHNNIE MITCHELL | 6764 |
| MITJ08 | JEREMY MITCHELL | 5775 |
| MITJ11 | JOSEPH MITCHELL | 1850 |
| MITJO1 | JONATHAN MITCHELL | 7246 |
| MITPA2 | PAUL MITCHELL | 6836 |
| MITR02 | RICKY MITCHELL | 4334 |
| MIXSP2 | SPENCER MIXON | 5063 |
| MIZAA1 | AARON MIZE | 6297 |
| MOBDA1 | DARYLE MOBLEY | 3541 |
| MOBWI1 | WILLIE MOBLEY | 8891 |
| MOCH1 | CHARLES MOORES | 6185 |
| MOCM1 | MARK MOCK | 7325 |
| MOEX1 | EXCELL MORRIS | 7788 |
| MOGP1 | PHILOMANO MOGUEL | 9666 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MOHA12 | ABDIRAHMAN MOHAMUD | 8788 |
| MOHM10 | MOHAMED MOHAMUD | 4886 |
| MOHW2 | WILEED MOHAMED | 5804 |
| MOLSH2 | SHON MOLLOHAN | 5845 |
| MOMAR1 | MARIO MOORE | 7354 |
| MOMB2 | BOB MOMPREMIER | 0657 |
| MONAL1 | ALVANZIA MONCRIEF | 6039 |
| MONBR2 | BRANDON MONK | 9010 |
| MONCH2 | CHARLES MONTGOMERY | 4594 |
| MOND07 | DAVID MON | 5713 |
| MONDA1 | DAVID MONROE | 3749 |
| MONDO2 | DONIVAN MONTOYA | 8865 |
| MONJ14 | JOHNNY MONROE | 3673 |
| MONJ19 | JOSE MONTOYA | 7705 |
| MONM08 | MONDREZ MONTGOMERY | 6829 |
| MONTI1 | TIMOTHY MONEYPENNY | 7833 |
| MOOC15 | CLARENCE MOORE | 8962 |
| MOOC16 | CHRISTOPHER MOORE | 1375 |
| MOOC22 | CHRISTOPHER MOODY | 1871 |
| MOOC27 | CARLOS MOORE | 7040 |
| MOOD17 | DEMETRITUS MOORE | 4029 |
| MOOD19 | DEANGELO MOORE | 1923 |
| MOOD25 | DARRICK MOODY | 8624 |
| MOODU1 | DUSTIN MOORE | 1369 |
| MOOED1 | EDWARD MOORE | 4350 |
| MOOER2 | ERIC MOORE | 6498 |
| MOOF1 | FREDDIE MOORE | 5983 |
| MOOJ30 | JOHN MOODY | 2205 |
| MOOJ32 | JAMES MOORE | 6754 |
| MOOJI1 | JIBRI MOORE | 2500 |
| MOOJO1 | JONATHAN MOORER | 1456 |
| MOOKA1 | KAREEM MOORE | 8583 |
| MOOM14 | MARQUITA MOORE | 4642 |
| MOOM21 | MARCUS MOORE | 6614 |
| MOOMU2 | MURSHID MOORE | 2815 |
| MOOOC2 | OCTAVIOUS MOORE | 9348 |
| MOOPI2 | PIERRE MOORE | 7041 |
| MOORI2 | RICHARD MOORE | 3548 |
| MOORY1 | RYSHEME MOORE | 3088 |
| MOOS04 | STEVEN MOORE | 5967 |
| MOOS11 | STEVEN MOORE | 1927 |
| MOOS14 | STEVEN MOORE | 0144 |
| MOOSA1 | SAMUEL MOODY | 3835 |
| MOOT05 | TROY MOODY | 6082 |
| MOOT08 | TONY MOORE | 4699 |
| MOOTI2 | TIMOTHY MOORE | 3817 |
| MOR002 | RAQUAN MOODY | 8532 |
| MORA02 | ANTHONY MORGAN | 7982 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MORA20 | ANTHONY MORRIS | 4355 |
| MORAN1 | ANTHONY MORELAND | 8392 |
| MORAP1 | APOLONIO MORENO | 0029 |
| MORC18 | CARL MORRELL | 0598 |
| MORCL1 | CLIFF MORGAN | 7883 |
| MORCU2 | CURTIS MORRISON | 8565 |
| MORD13 | DAVID MOROZ | 9885 |
| MORD16 | DEVON MORSE | 8570 |
| MORD17 | DEVON MORSE | 2738 |
| MORD22 | DAVID MORALES | 5687 |
| MORD26 | DAVID MORRIS | 6016 |
| MORG04 | GARY MORRIS | 3941 |
| MORG06 | GREG MORRIS | 6991 |
| MORJ27 | JAMES MORRIS III | 8135 |
| MORJ45 | JOSHUA MORTON | 9272 |
| MORJ55 | JOSHUA MORRIS | 8226 |
| MORJ65 | JUANITA MORGAN | 6506 |
| MORK06 | KENYON MORRISON | 0105 |
| MORLA1 | LATERRANCE MORRISONHALL | 4396 |
| MORR16 | ROBERT MORRIS | 2534 |
| MORR26 | RAYSHAWN MORGAN | 6842 |
| MORR38 | RICK MOREHOUSE | 3185 |
| MORRJ1 | JOEL MORRIS | 3891 |
| MORS04 | SHANE MORRIS | 1638 |
| MORS12 | SHARIF MORGAN | 3553 |
| MORSC1 | SCOTT MORRIS | 7743 |
| MORTR2 | TRA MORGAN | 0513 |
| MORW11 | WILLIAM MORNINGSTAR | 5094 |
| MORW15 | WILLIAM MORRIS | 3430 |
| MORW19 | WILBERT MORRISON | 8697 |
| MORZ1 | SUBERS TRUCKING INC | 2142 |
| MORZE2 | ZEDRICK MORGAN | 7192 |
| MOSD05 | DANDRELL MOSES | 3849 |
| MOSDE2 | DERRICK MOSS | 2902 |
| MOSHU2 | HUGO MOSQUEDA | 3758 |
| MOSJ05 | JOHN MOSELY | 3303 |
| MOSJ12 | JONATHAN MOSS | 6104 |
| MOSKE1 | KEON MOSLEY | 4529 |
| MOSKI2 | KIRK MOSELEY | 1124 |
| MOSL03 | LAMAR MOSS | 5903 |
| MOSLE2 | LEONARD MOSES | 6551 |
| MOSNI2 | NICHOLAS MOSLEY | 6412 |
| MOSOC2 | OCTAVIO MOSCAT | 0153 |
| MOSR06 | ROBERT MOSES | 8226 |
| MOSS2 | SHAWN MOSELEY | 7273 |
| MOSW05 | WALTER MOSER | 7404 |
| MOSWA2 | WALTER MOSS | 3619 |
| MOTJA2 | JASON MOTYKA | 6138 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MOTJE2 | JEREMY MOTEN | 8793 |
| MOTMA1 | MARCILIO MOTTA | 6554 |
| MOUAS2 | ASHLEY MOULTRIE | 3888 |
| MOUJE2 | JEFFREY MOUNT | 6813 |
| MOUMA2 | MARCUS MOUNTAIN | 1392 |
| MOUN2 | NAZARIYAH MOUTON | 3829 |
| MOYMA1 | MATTHEW MOYLAN | 6912 |
| MOYRI1 | RICHARD MOYER | 9807 |
| MUCRO1 | RONALD MUCKLE | 1661 |
| MUDAV1 | DAVID MUTZ | 6120 |
| MUDJA1 | JASON MUDER | 6597 |
| MUGA2 | ABDUL MUGHAL | 1792 |
| MUHA04 | ABDUL KARIM MUHAMMAD | 3324 |
| MUHA1 | ABDUL MUHAMMAD | 1958 |
| MUHDE1 | DERONO MUHAMMAD | 5735 |
| MUHIB1 | IBRAHIM MUHAMMAD | 9313 |
| MUHS1 | SYLVESTER MUHAMMAD | 6536 |
| MUJE1 | JESSE MURPHY | 9350 |
| MULMI1 | MIKE MULVANEY | 3275 |
| MULPA2 | PATRICK MULLIN | 8948 |
| MUMDE2 | DESHON MUMFORD | 0305 |
| MUNCA2 | CARLTON MUNROE | 0090 |
| MUNCH1 | CHRISTOPHER MUNDY | 4720 |
| MUNI1 | IRAN MUNN | 7758 |
| MUNJ04 | JOEL MUNDO RODRIGUEZ | 1628 |
| MUNK1 | KEITH MUNDY | 8023 |
| MUNMA1 | MARK MUNN | 7155 |
| MUOM1 | MALACHY MUOGHALU | 1688 |
| MURA04 | ADAM MURLEY | 2566 |
| MURC07 | CHANCE MURDOCK | 2817 |
| MURCA1 | CARLAS MURPHY | 5740 |
| MURD11 | DENNIS MURSIER | 7876 |
| MURDE1 | DEONTE' MURRAY | 9190 |
| MURJ04 | JAMEL MURRAY | 9148 |
| MURJ09 | JOSE MURGAS | 1595 |
| MURJ12 | JAMEL MURRAY | 9148 |
| MURJE2 | JEFFREY MURPHY | 5581 |
| MURJI1 | JIMMY MURRAY | 9615 |
| MURLE1 | LETRAVIOUS MURRAY | 4119 |
| MURM12 | MICHAEL MURPHY | 1732 |
| MURO1 | OMAR MURSAL | 4409 |
| MURPA2 | PATRICK MURPHY | 3328 |
| MURSC2 | SCOTT MURRAY | 4362 |
| MURT06 | TIMOTHY MURPHY | 2133 |
| MURTI2 | TIMOTHY MURRAY | 3522 |
| MURTO2 | TORY MURPHY | 2065 |
| MUSB1 | BRIAN MUSE | 9937 |
| MUSW02 | WILLARD MUSICK | 7048 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| MUTJ2 | JAMAAL MUTRIE | 4952 |
| MUTJO2 | JOHN MUTURI | 3009 |
| MUZK2 | KC MUZZY | 9522 |
| MWIM1 | MICHAEL MWINGIRA | 6933 |
| MYCHA1 | CHARLES MAYHEW | 2276 |
| MYECA1 | CALVIN MYERS | 6752 |
| MYECL1 | CLINTON MYERS | 2672 |
| MYED04 | D L MYERS TRUCKING LLC | 5912 |
| MYEDE2 | DESHAUN MYERS | 5528 |
| MYEDU1 | DUSTIN MYERS | 7653 |
| MYEEA1 | EARL MYERS | 4843 |
| MYEKE1 | KENNY MYERS | 3465 |
| MYERA2 | RAMELLO MYERS | 5826 |
| MYET02 | THOMAS MYERS | 4735 |
| MYET05 | THOMAS MYERS | 1177 |
| MYHS1 | SHERRY MYHAVER | 5040 |
| MYLRO2 | RONDEL MYLES | 0598 |
| MYRLA1 | LASUNSKI MYRICKS | 9224 |
| MYRMI2 | MICHAEL MYRIE | 1380 |
| MYRMO1 | MONTERIOUS MYRICK | 7619 |
| NADN1 | NAZAKAT NADEEM | 8326 |
| NAGJA2 | JAMES NAGEL | 1303 |
| NAJUS1 | JUSTIN NAGY | 7571 |
| NANJE1 | JEFFREY NANCE | 3536 |
| NARMI1 | MICHAEL NARVAEZ | 3258 |
| NASE2 | EMMANUEL NASH | 9030 |
| NATHO1 | HOWARD NATT | 4433 |
| NAVF1 | FRANCISCO NAVARRO GALINDEZ | 8991 |
| NDUC2 | CHRISTIAN NDUHIU | 6320 |
| NDUP2 | PEACE NDUBUISI | 2135 |
| NEADA1 | DARIEN NEALY | 3724 |
| NEAI2 | IRENA NEACSU | 8087 |
| NEDAM1 | DAMON NEWSOME | 7295 |
| NEDLO1 | DONALD NELSON | 2691 |
| NELDE2 | DEREK NELSON | 4921 |
| NELDE3 | DEVYN NELAMS | 9801 |
| NELM06 | MARVIN NELSON | 6330 |
| NELMA2 | MARQUISE NELSON | 3512 |
| NELNA2 | NATHAN NELSON | 0429 |
| NELNA3 | NATHAN NELSON | 0533 |
| NEMF2 | FRANK NEMKE | 9766 |
| NERAY1 | RAYMOND NEAL | 6374 |
| NESCH1 | CHRISTOPHER NESSELROAD | 4405 |
| NESCH3 | CHRISTOPHER NESMITH | 1163 |
| NESDA1 | DARNELL NESBIT | 1415 |
| NESDE2 | DEION NESMITH | 2366 |
| NETK2 | KENNETH NETTLES | 4369 |
| NETTR1 | TRENTON NETTLES | 6954 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| NEVM2 | MATTHEW NEVEL | 4765 |
| NEVRO1 | RONNIE NEVILLE | 8796 |
| NEWAA1 | AARON NEWSOME | 9569 |
| NEWCE2 | CEDRIC NEWTON | 1525 |
| NEWCO1 | COURTNEY NEWTON | 9281 |
| NEWD04 | DONALD NEWMAN | 5641 |
| NEWDE1 | DEANDRE NEWSON | 5749 |
| NEWJ06 | JAMES NEWELL | 1545 |
| NEWJ09 | JOSEPH NEWELL | 8294 |
| NEWJ12 | JERMAINE NEWTON | 3583 |
| NEWJ13 | JERMAINE NEWTON | 9942 |
| NEWM05 | MARC NEWSOME | 6900 |
| NEWSH2 | SHAUN NEWTON | 8941 |
| NEWW03 | WILLIAM NEWMAN | 8766 |
| NGAL1 | ALEXANDER NG | 7815 |
| NGUG2 | GEORGE NGUGI | 3082 |
| NGUGI2 | GIANG NGUYEN | 2068 |
| NIAAR1 | ARONA NIANG | 1860 |
| NICCL1 | CLEOTHA NICKLES | 7841 |
| NICJA2 | JAMES NICHOLES | 7455 |
| NICLA2 | LAY NICHOLS | 4874 |
| NICME2 | MELISSA NICELY | 9809 |
| NIED1 | DANIEL NIEDERHELMAN | 0406 |
| NIEJE1 | JEREMY NIEWALD | 5178 |
| NINQ1 | QUYEN NINH | 0373 |
| NOBAL1 | ALBERT NOBLE | 5483 |
| NOBR1 | RANDALL NOBLIN | 6735 |
| NOBTY1 | TYRONE NOBLES | 4442 |
| NOEKW1 | KWESSI NOEL | 9115 |
| NOLF1 | FERMIN NOLASCOFUNES | 4450 |
| NOOBE1 | BENJAMIN NOONAN | 2068 |
| NORFA1 | ANTHONY NORFLEET | 0263 |
| NORJ10 | JOSHUA NORRIS LLC | 9670 |
| NORJ14 | JEROME NORMAN | 1213 |
| NORJA2 | JASON NORRIS | 3734 |
| NORJE2 | JEANETT NORTHERN | 9060 |
| NORJI2 | JILL NORTON | 6348 |
| NORKY1 | KYLE NORVELL | 2121 |
| NORLA2 | LANCE NORWOOD | 8684 |
| NORM02 | MICHAEL NORRIS | 8767 |
| NORM10 | MICHAEL NORRIS | 1085 |
| NORMA1 | MATTHEW NORTHERN | 5087 |
| NORNA1 | NATHAN NORDQUIST | 2394 |
| NORRO1 | ROBERT NORVELL | 6477 |
| NORSA1 | SAMMY NORRIS | 5792 |
| NORSA2 | SARAH NORRIS | 2941 |
| NORTO2 | TOBY NORRIS | 7405 |
| NORTO3 | TODD NORRIS | 1639 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
| --- | --- | --- |
| NTCK1 | KODJO NTCHOUGANSONOU | 8458 |
| NUNJ04 | JA VONTE NUNN | 9219 |
| NUPN2 | NICHOLAS NUPP | 2853 |
| NURKH1 | KHASANJON NURMATOV | 9116 |
| NUSE2 | EDWARD NUSHARDT_III | 1984 |
| NYEJA2 | JAMIE NYE | 6501 |
| OAKCH1 | CHRISTOPHER OAKS | 0040 |
| OATT2 | TYRONE OATES | 3124 |
| OBAK1 | KENDERSON OBAS | 4471 |
| OCHW1 | WAYNE OCHAT | 2731 |
| ODODE2 | DENNIS ODONNELL | 0329 |
| ODOJA2 | JAKYRON ODOM | 8349 |
| ODOKY1 | KYLE ODOM | 6562 |
| ODOM1 | MAURICE ODOM | 7077 |
| OFOO2 | OBI OFOEGBU | 5688 |
| OGDDA1 | DANIEL OGDEN | 4065 |
| OGIM2 | MICHAEL OGIDIGBEGBAJE | 6529 |
| OHAK2 | KENT O'HALLORAN | 0624 |
| OKWI1 | IKECHUKWU OKWUAZI | 0495 |
| OLCHR1 | CHRISTOPHER OLIVER | 4819 |
| OLDAR1 | DARIN OLLIS | 4071 |
| OLDK1 | KORTNEY OLDHAM | 3222 |
| OLDWI1 | WILLIAM OLDS | 4704 |
| OLIBR2 | BRANDON OLIVER | 1942 |
| OLICA2 | CARLY OLIVENCIA | 8122 |
| OLICH0 | CHRISTOPHER OLIVE | 3811 |
| OLICH1 | CHARLES OLIVER | 2423 |
| OLIJ03 | JASONLEE OLIVER | 6730 |
| OLIJU1 | JUNIOR OLIVER | 2869 |
| OLILL1 | LLOYD OLIVER III | 8598 |
| OLIPJ2 | JATHERON OLIPHANT | 9251 |
| OLIST1 | STEPHEN OLIVA | 2192 |
| OLLAN1 | ANDRAE OLLIE | 6907 |
| OLLE1 | EDWARD OLLIS | 5205 |
| OLME1 | ERIC OLMSTEAD | 3714 |
| OLUO1 | OLUWASEUN OLUGBEMI | 9605 |
| OMEA2 | AMOS OMELER | 5187 |
| OMOBE1 | BEVIS OMONDI | 1701 |
| OMOK2 | KENGERE OMOI | 5766 |
| ONEG1 | GOODSELF ONESIAS | 0654 |
| ONKY1 | KENNETH ONYSKO | 5400 |
| OQUC2 | CARMELO OQUENDO | 6437 |
| ORARO2 | ROBERT ORANGE | 0808 |
| ORAU1 | UCHE ORAKWUE | 8679 |
| ORNJ2 | JOHN ORNER | 4038 |
| ORRJA2 | JASON ORR | 6364 |
| ORTAG2 | AGAPITO PETE ORTIZ | 7951 |
| OSBDA1 | DAMIAN OSBORNE | 9931 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| OSBKE2 | KENNETH OSBORNE | 0657 |
| OSBMA2 | MATTHEW OSBORN | 1059 |
| OSBT1 | TERRY OSBY | 4771 |
| OSEG1 | GREG OSENBAUGH | 1560 |
| OSEJ1 | JADER OSEGUEDA MIRAND | 5325 |
| OSIM1 | MIKHAIL OSIPOV | 8558 |
| OSPO2 | OMAR OSPINA | 9087 |
| OSTM2 | MIKE T OSTER | 2605 |
| OTEAN1 | ANDRES OTERO | 1852 |
| OTEAN2 | ANGEL OTERO | 8536 |
| OTHNE2 | NEJI OTHMAN | 2924 |
| OTIJ2 | JOHNNIE OTIS | 0402 |
| OUTR2 | RAYMOND OUTLER | 7309 |
| OUTV2 | VICTOR OUTLEY | 9812 |
| OVERK1 | KEITH OVERTURF | 7510 |
| OVERK2 | KEITH OVERTURF | 9349 |
| OWEAL2 | ALLEN OWENS | 0518 |
| OWEHE | HERBERT OWENS | 0517 |
| OWEJ11 | JEFFREY OWENS | 2941 |
| OWEJ13 | JAMIAS OWENS | 7329 |
| OWEJA2 | JAYLON OWENS | 2121 |
| OWEJE2 | JERDIAH OWEN | 0794 |
| OWEQ1 | QUENTIN OWENS | 0912 |
| OWET03 | THOMAS OWENS | 8462 |
| OXEJU1 | JUSTIN OXENDINE | 9729 |
| OXEW2 | WALLACE OXENDINE | 7862 |
| OYEM1 | MICHAEL OYENYIN | 6909 |
| OYOK2 | KEVIN OYOLA ROSA | 3278 |
| PABD2 | DERON PABLO | 8929 |
| PACDA3 | DANIEL PACZESNY | 4614 |
| PACTR1 | TROY PACK | 3848 |
| PADN1 | NICHOLAS PADDEN | 4187 |
| PAGJA2 | JAY PAGELER | 5301 |
| PAGJU2 | JUSTIN PAGNOZZI | 0483 |
| PAGSH1 | SHELTON PAGE | 0102 |
| PAGWI1 | WILFREDO PAGAN | 5350 |
| PAIGC1 | CHAVIS PAIGE | 8996 |
| PAIJA2 | JABARI PAIR | 1997 |
| PAIR1 | RAYMOND PAINTER | 8224 |
| PAIRA2 | RASHOD PAIGE | 6877 |
| PAJD2 | DAVID PAJEAUD | 6113 |
| PAJE2 | EDWIN PAJOR | 0742 |
| PALHA2 | HAYDEN PALMER | 4079 |
| PALKE1 | KENYA PALMER | 5139 |
| PALRO2 | ROMERIS PALMER | 8315 |
| PANCH2 | CHRISTOPHER PANKEY | 2178 |
| PANI1 | IGMEDIO PANTALEON | 9402 |
| PANM2 | MAURICE PANNELL | 5316 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| PANPE1 | PETER PANTHER | 9339 |
| PANST2 | STEFON PANKEY | 2595 |
| PANVI2 | VINCENT PANELL | 8751 |
| PANW1 | WILLIAM PANNELL | 0548 |
| PARA16 | ADAN PARKS | 8110 |
| PARBR2 | BRANDON PARHAM | 8723 |
| PARC06 | COREY PARKER | 3411 |
| PARC13 | COREY PARRISH | 0317 |
| PARCO2 | COURTNEY PARKER | 3191 |
| PARD13 | DEREK PARKER | 9324 |
| PARD17 | DAVID PARKS | 8233 |
| PARD30 | DERRICK PARKER | 5499 |
| PARF02 | FREDDIE PARKER | 8719 |
| PARFL1 | FLOYD PARKER | 6553 |
| PARFR1 | EYELINES ENTERPRISE LLC | 6853 |
| PARJ20 | JOEY PARKER | 2505 |
| PARJ22 | JASON  PARSONS | 3692 |
| PARJ24 | JAMES PARKER | 5529 |
| PARJ39 | JEREMY PARKS | 3681 |
| PARJ50 | JUSTIN PARKER | 5401 |
| PARJ53 | JEFFREY PARDO | 7598 |
| PARJ56 | JOSEPH PARKER | 6716 |
| PARJ58 | JAMES PARK | 9472 |
| PARJE1 | JENNIFER PARK | 3198 |
| PARJE2 | JEVON PARRISH | 0402 |
| PARJO1 | JOEY PARSONS | 7228 |
| PARK07 | KEVIE PARKER | 4974 |
| PARK12 | KENNETH PARHAM | 9819 |
| PARKJ1 | JOHNNY PARKER | 0894 |
| PARM06 | MICAH PARADIS | 0123 |
| PARM12 | MARCELLIUS PARKS | 3157 |
| PARM17 | MICHAEL PARRIS | 5966 |
| PARR11 | RONALD PARKER | 6585 |
| PARRO1 | RODERICK PARKER | 7710 |
| PART03 | TIMOTHY PARKS | 0656 |
| PARTO1 | TONY PARKINS | 6687 |
| PARTY1 | TYRON PARKS | 4281 |
| PARWI1 | WILLIAM PARKER | 6164 |
| PASBO1 | BORIS PASTER | 3600 |
| PASRO1 | RONVORDOE PASSMORE | 7200 |
| PASW2 | WILLIAM PASCHAL | 0440 |
| PATAL1 | ALEX PATTERSON | 9045 |
| PATCE2 | CECIL PATTRICK | 4186 |
| PATDA1 | DARRIUS PATTERSON | 1826 |
| PATDE2 | DESMOND PATTERSON | 2863 |
| PATJE1 | JEFFREY PATRICK | 8830 |
| PATR08 | RONNIE PATRICK | 1733 |
| PATRE1 | RELINSKEE PATTERSON | 1776 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| PATRO1 | RONALD PATTERSON | 6871 |
| PATS04 | STEVEN PATE | 0871 |
| PATSH1 | SHAVONYA PATRICK | 6885 |
| PATT2 | THOMAS PATRICK | 4623 |
| PATTC1 | CHARLES R PATTERSON | 0209 |
| PATTY1 | TYWON PATTERSON | 3495 |
| PATTY2 | TYRANE PATTERSON | 3426 |
| PAUJ02 | JOHN PAULEY | 8279 |
| PAULI1 | LIAM PAUP | 4599 |
| PAUTO2 | TORRENCE PAUL | 5535 |
| PAXM1 | MURYL PAXTON | 8086 |
| PAYDE2 | DEON PAYTON | 4405 |
| PAYI02 | ISAIAH PAYNE | 4066 |
| PAYJ03 | JAMES PAYNE | 1184 |
| PAYJU1 | JUSTIN PAYNE | 7254 |
| PAYM02 | MARQUISE PAYNE | 4016 |
| PAYNR1 | ROBERT PAYNE | 5917 |
| PAYTR2 | TRAMAINE PAYTON | 6999 |
| PAZC1 | CODY PAZICNI | 1399 |
| PEABI1 | BILLY PEARL | 2743 |
| PEACH1 | CHRISTOPHER PEARCE | 3847 |
| PEAHA1 | HARRY PEARSON | 4525 |
| PEAJA2 | JALEN PEARSON | 6915 |
| PEALA1 | LAMONT PEARSON | 6881 |
| PEAME1 | MELVIN PEARSON | 9139 |
| PEANI1 | BILLY PERAL | 2743 |
| PEAO1 | ORLANZA PEARSON | 2244 |
| PEEAN2 | ANTWAN PEELE | 7763 |
| PEEJ1 | JEREMY PEEK | 1406 |
| PELMI2 | MITCHELL PELAEZ | 7083 |
| PELT2 | TERRANCE PELZER | 7158 |
| PEML2 | LARRY PEMBRICK | 0678 |
| PENB02 | BRADLEY PENN | 2030 |
| PENBR2 | BRADLEY PENNING | 5255 |
| PENNI1 | NILREM PENDRAGON | 8928 |
| PENRA2 | RAUL PENA | 0888 |
| PENRO1 | RODNEY PENILTON | 7450 |
| PEOH2 | HENRY PEOPLE | 0792 |
| PERA04 | ANTHONY PERSHAY | 7103 |
| PERA12 | ANTHONY PERKINS | 7191 |
| PERAN2 | ANTHONY PERRY | 4930 |
| PERAU2 | AUTURO PERALES | 8176 |
| PERCA2 | CALVIN PERRY | 5959 |
| PERD15 | DAVID PERALES | 0331 |
| PERE03 | ERIE PERIE | 7885 |
| PERE07 | EDWARD PERODRAMIREZ | 9528 |
| PEREJ1 | JOSEPH PEREZ | 4800 |
| PERGL1 | GLADYS PEREZ | 1596 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| PERHO2 | HOMERO PEREZ | 3465 |
| PERJ26 | JAMES PERRY | 1008 |
| PERL10 | LETICIA PERRY | 3563 |
| PERLI1 | LITSSON PEREZ GALLAN | 4396 |
| PERLU2 | LUCAS PERKINS | 8697 |
| PERLU4 | LUTHER PERKINS | 0957 |
| PERM19 | MARDRIGUS PERRY | 7047 |
| PERN02 | NATHANN PERRY | 3669 |
| PERNE2 | NEALON PERKINS | 3382 |
| PERNO1 | NOE PEREDA | 5540 |
| PERPO1 | PORCHEA PERRY | 4723 |
| PERST2 | STANLEY PERRY | 1578 |
| PERT06 | THOMAS PERTLE | 7185 |
| PETAN1 | ANISA PETTIS | 1393 |
| PETB04 | BRANDON PETTYJOHN | 4794 |
| PETCO2 | COLTEN PETERKIN | 6768 |
| PETDA2 | DARIUS PETTWAY | 8990 |
| PETJ16 | JOSHUA PETERS | 5305 |
| PETK04 | KEITH PETTAWAY | 1965 |
| PETKA2 | KARL PETERSON | 0982 |
| PETKE1 | KEITHY PETERSON | 5815 |
| PETN04 | NATHANIEL PETERSON | 4619 |
| PETR04 | ROBERT PETERSON | 6241 |
| PETR07 | ROBERT PETRE | 1335 |
| PETRU1 | RUSSELL PETERSON | 9683 |
| PFEDA2 | DANIEL PFEIFFER | 8645 |
| PHAM2 | MICHAEL PHARIS | 7906 |
| PHEC2 | CANDI PHELPS | 3033 |
| PHER2 | RAY PHELPS | 0823 |
| PHIAD2 | ADRIAN PHILLIPS | 8840 |
| PHIBR2 | BRANDON PHILLIPS | 9840 |
| PHICH2 | CHASSMAN PHILLIPS | 6581 |
| PHIDI2 | DIEUNEL PHILIPPE | 8094 |
| PHIJ09 | JOHNATHON PHILLIPS | 2579 |
| PHIJ21 | JOEL PHILLIPS | 3596 |
| PHIJ25 | JEREMY PHILYAW | 3841 |
| PHIJ29 | JAMES PHILLIPS | 4536 |
| PHIMI2 | MILTON PHINNESSEE | 1129 |
| PHINI2 | NICHOLAS PHILLIPS | 3008 |
| PHIS02 | STEVEN PHILLIPS | 8701 |
| PHISH1 | SHAWN PHILPOT | 2908 |
| PHIT03 | TIMOTHY PHILYAW | 1253 |
| PHITE2 | TERREL PHILLIPS | 9963 |
| PHIW07 | WILLIAM PHILLIPS | 8416 |
| PICAN1 | ANDREW PICCIRILLI | 9602 |
| PICDA1 | DANA PICKETT | 0522 |
| PICEL1 | BLAKE BOHNE | 6071 |
| PICJO1 | JORDAN PICKETT | 5485 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
| --- | --- | --- |
| PICLA1 | LARRY PICKREIGN | 3500 |
| PIDD1 | DAVID PIDGEON | 2740 |
| PIEAN1 | ANDREW PIELMEIR | 5496 |
| PIECE2 | CEDRIC PIERSON | 6929 |
| PIEDE1 | DEREK PIERCE | 0759 |
| PIEFR1 | FRANK PIERCE | 3869 |
| PIEK02 | KENNETH RAY PIERCE | 3412 |
| PIERA2 | RALPH PIERREJEAN | 5181 |
| PIERI2 | RICKY PIERCE | 2653 |
| PIEY2 | PIERRE SURIN | 5509 |
| PIJUS1 | JUSTIN PIKE | 8091 |
| PIKKE2 | KEITH PIKE | 6964 |
| PIKT2 | TIMOTHY PIKE | 3178 |
| PIKT3 | TIMOTHY RAY PIKE | 3178 |
| PILDO2 | DONALD PILARSKI | 0816 |
| PINEM1 | MICHAEL PINES | 9912 |
| PINJE2 | JERMEY PICKNEY | 2566 |
| PINWH2 | WHITTNEY PINCKNEY | 8405 |
| PIPG2 | GERVIN PIPERSBURGH | 6929 |
| PIPJO1 | JOSHUA PIPPINS | 4728 |
| PIPKI2 | KIATI PIPER | 3404 |
| PIPM1 | MICHAEL PIPKIN | 5552 |
| PIPMA1 | MARCEL PIPKINS | 6562 |
| PIPSH2 | SHAWN PIPER | 4945 |
| PIRM1 | MICHAEL PIRONTI | 3527 |
| PITAR2 | ARNESHA PITTMAN | 2397 |
| PITBR1 | BRENDON PITTS | 4957 |
| PITDA2 | DANIEL PITZEL | 6841 |
| PITDO2 | DORIAN PITTS | 6378 |
| PITE2 | EARIAM PITTENGER | 2077 |
| PITJ06 | JOHN PITTMAN | 7839 |
| PITPA2 | PATRICK PITTMAN | 5801 |
| PITSE2 | SEDRIC PITCHFORD | 0897 |
| PITTE1 | TERRY PITTS | 6767 |
| PIXJ1 | JASMINE PIXLEY | 7009 |
| PLAAN1 | ANTHONY PLATT | 9980 |
| PLABR1 | BRANDON PLAUFCAN | 1779 |
| PLEP2 | PATRICK PLEAS | 7582 |
| PLUAM2 | AMARTI PLUNKETT | 6380 |
| PLUT1 | TIMOTHY PLUMMER | 3330 |
| POID1 | DAVID POINDEXTER | 8768 |
| POIK2 | KENNETH POINDEXTER-WALKER | 0421 |
| POLAN1 | ANGELETT POLITE | 6418 |
| POLDE1 | DEMARIO POLLARD | 3308 |
| POLJ06 | JOSHUA POLACEK | 0459 |
| POLJU2 | JUSTIN POLAND | 9932 |
| POLM04 | MARCUS POLK | 6493 |
| POLQ1 | QUINTERRIO POLK | 8392 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| PONJE2 | JENNIFER PONTON | 0232 |
| PONKH1 | KHALFANI PONDEXTER | 7320 |
| POOBO1 | BOOKER POOLE | 6447 |
| POOK2 | KENDARIUS POOLE | 0648 |
| POOP2 | PHILIP POOLE | 7483 |
| POOPR2 | PRINCE POOLE | 1967 |
| POOTE2 | TERRY POOLE | 4375 |
| POPHA1 | HASSAN POPE | 6436 |
| PORBR1 | BRYAN PORTNEY | 0195 |
| PORCA2 | CALVIN PORTE | 7299 |
| PORD02 | DEMETRIUS PORTER | 3039 |
| PORDA2 | DAVID PORTER | 8707 |
| PORGR1 | GREGORY PORTER | 2219 |
| PORJ07 | JONATHAN PORTER | 1050 |
| PORK03 | KEVIN PORTER | 5416 |
| PORRO2 | ROBYN PORTENIER | 7046 |
| POSDI2 | DIEGO POSTON | 7918 |
| POSRE2 | REGINALD POSEY | 0250 |
| POTB2 | BRYCE POTTER | 8080 |
| POTJA1 | JAKE POTTER | 6956 |
| POTJA2 | JASON POTTER | 2590 |
| POTRO2 | ROBERT POTTS | 6753 |
| POUDA1 | DANTRELL POUGE | 0327 |
| POUJ02 | JAMES POUNDS | 7681 |
| POUMA2 | MARK POUNDS | 9393 |
| POUND1 | THOMAS POUNDERS | 6856 |
| POURB1 | BRETT POURTEAUX | 5902 |
| POWAN1 | ANTHONY POWELL | 7500 |
| POWCL1 | CLIFTON POWELL | 3625 |
| POWCO1 | CODY POWERS | 4701 |
| POWEL1 | RODNEY POWELL | 4989 |
| POWG2 | GARY POWELL | 1351 |
| POWJA1 | JAMES POWELL | 0896 |
| POWJE1 | JESSIE POWERS | 6705 |
| POWLY2 | LYDIA POWELL | 6950 |
| POWM04 | MICHAEL POWELL | 8383 |
| POWRA1 | RALPH POWELL | 0208 |
| POWRO2 | ROBERT POWERS | 9763 |
| POWW03 | WILEY POWELL | 5401 |
| POWW05 | WILLIAM POWELL | 8221 |
| PRAA1 | ANTWAIN PRATT | 6065 |
| PRACH1 | CHRISTY PRATER | 8138 |
| PRAJ03 | JOHN PRATHER | 7385 |
| PRAMA1 | MARK PRATER | 4747 |
| PREAN1 | ANDRE PREVOT | 7972 |
| PREDO1 | DOUGLAS PRESSLEY | 7901 |
| PREF1 | FERNANDO PRESCOTT | 6632 |
| PREJ04 | JAMES PREMO | 1548 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| PRELI1 | LILLIAN PRESLEY | 2371 |
| PREM02 | MJ & G TRUCKING LLC | 7508 |
| PREMA2 | MARTIN PRETTY | 9252 |
| PRERI2 | RICHARD PRESLEY | 6868 |
| PRET02 | TIMOTHY PREE | 7717 |
| PRIAA1 | AARON PRIMACK | 7808 |
| PRIBR1 | BRIAN PRIVETTE | 7952 |
| PRIC05 | CHANDON PRICE | 4927 |
| PRIC07 | CODY PRICE | 6239 |
| PRIDE1 | DEE PRICE | 4805 |
| PRIDE2 | DELAINO PRIDE | 5746 |
| PRIDE3 | DELAINO PRIDE | 9714 |
| PRIDE4 | DELAINO PRIDE | 2420 |
| PRIJ09 | JAMES PRICE | 4668 |
| PRIJ1 | JAMES PRINGLE | 0205 |
| PRIJ14 | JAMES PRICE | 3188 |
| PRIJ22 | JAMES PRIEST | 8641 |
| PRIJA2 | JARRETT PRICE | 7616 |
| PRIM13 | MARTIN PRINGLE | 1304 |
| PRIRE2 | REGINALD PRICE | 1643 |
| PRIRI2 | RICARDO PRICE | 0677 |
| PRITH1 | THEODORE PRICE | 9719 |
| PRIWA1 | WARREN PRICE | 3555 |
| PROAN1 | ANDREW PROSPER | 2870 |
| PROKE2 | KEVIN PROPHETE | 3910 |
| PROQ1 | QUINTASHIA PROCTOR | 2710 |
| PROTY2 | TYRONE PROBY | 8312 |
| PRUKE2 | KENNON PRUITT | 0823 |
| PRYAN1 | ANDREW PRYOR | 5283 |
| PRYAS2 | ASHTON PRYOR | 8206 |
| PRYJU1 | JULIUS PRYOR | 3848 |
| PRYSA1 | SABRINA PRYOR | 4619 |
| PUCJO1 | JOHN PUCCI | 6449 |
| PUGB2 | BOBBY PUGH | 8977 |
| PULCU2 | CURTIS PULLIAM | 0924 |
| PULKE1 | KEON PULLIAM | 5895 |
| PULLD1 | DANIEL PULLIAM | 0265 |
| PULS1 | SAMUEL PULICE | 9836 |
| PURAK1 | AKEEM PURNELL | 4574 |
| PURQ2 | QUINTIN PURNELL | 0800 |
| PURR2 | ROSEMOND PURDY | 9323 |
| PUTMI1 | MICHAEL PUTNAM | 1182 |
| PYLK1 | KEVIN PYLES | 6531 |
| QAZO1 | OSMAN QAZIMI | 9212 |
| QUAAL2 | ALLAN QUARLES | 0109 |
| QUACH1 | CHRISTOPHER QUAILE | 9691 |
| QUACH2 | CHRISTOPHER QUAILE | 9691 |
| QUADO2 | DONALD QUAID | 5274 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| QUAMA1 | MARVIN QUARLES | 8775 |
| QUAR02 | ROBERT QUACKENBUSH | 4793 |
| QUIIS2 | ISMAEL QUINONES GONZALES | 4811 |
| QUIJA1 | JAMES QUINN | 2693 |
| QUIWI1 | WILLIAM QUINN | 6643 |
| QUIWI2 | WILLIAM QUINTANA | 4591 |
| RAAL1 | RAYMOND ALONZO | 7221 |
| RAASB1 | RANDAL ASBERRY | 6882 |
| RACC2 | CINQUE RACINE | 0102 |
| RADDA2 | DANIEL RADLIFF | 4992 |
| RAFC2 | CIERA RAFALSKI | 6533 |
| RAFR1 | RONALD RAFALA | 6244 |
| RAGE1 | EDWARD RAGLAND | 7750 |
| RAHKA1 | KAREEM RAHMAN | 6417 |
| RAHKE2 | KEITH RAHN | 0744 |
| RAHKE3 | KEITH RAHN | 6659 |
| RAIAR1 | ARIK RAINES | 1818 |
| RAIM03 | MICHEAL RAINEY-MCMICHEAL | 5846 |
| RAIT1 | TREY RAINEY | 4831 |
| RAKJ1 | JOSEPH RAKER | 6701 |
| RALRY2 | RYAN RALLS | 0063 |
| RAMCH1 | CHARLES RAMSEY | 8789 |
| RAMJ08 | JOSE RAMOS | 8074 |
| RAMJO2 | JOE RAMIREZ | 2870 |
| RAMR04 | RICHARD RAMSEY | 0765 |
| RAMSA1 | SADE RAMSEUR | 5892 |
| RAMSK1 | SKYLER RAMSBEY | 1164 |
| RANCH2 | CHRISTOPHER RANDALL | 8044 |
| RANCJ1 | CJ RAND | 5160 |
| RANCR2 | CRYSTAL RANSOM | 9316 |
| RANDA2 | DANIEL RANALDSON | 2727 |
| RANJ04 | JAMESON RANDLE | 8344 |
| RANKE2 | KEVIN RANDALL | 2445 |
| RANKI1 | KIMBERLY RANDALL | 5789 |
| RANMY2 | MYRON RANKINS | 1988 |
| RANPA2 | PATRICK RANSOM | 8017 |
| RANSH1 | SHANNON RANSOM | 1360 |
| RANT03 | TYLER RANDLE | 3633 |
| RAPL1 | LONNIE RAPER | 1312 |
| RAPRY1 | RYON RAPERT | 3960 |
| RARO1 | RANDY ROBLES | 6317 |
| RASBR1 | BRADLEY RASMUSSEN | 6844 |
| RASN1 | NYKIL RASHAD | 7958 |
| RATBE1 | BENJAMIN RATLIFF | 8627 |
| RAUB1 | BERNARD RAULSTON | 4566 |
| RAVJA1 | JAMES RAVENSCRAFT | 9539 |
| RAWCA1 | CARLOS RAWLINS | 2595 |
| RAYAA1 | AARON RAY | 3296 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| RAYBI2 | BILLY RAY | 0439 |
| RAYDA1 | D ANDRE RAY | 4897 |
| RAYDA2 | DAVID RAYNOR | 3823 |
| RAYEL1 | RAYMOND ELLIS | 7211 |
| RAYH1 | HUNTER RAY | 1931 |
| RAYKE2 | KEESHA RAY | 2838 |
| RAYMI1 | MICHAEL RAY | 1430 |
| RAYN1 | NEVIN RAYFORD | 1196 |
| RAYR1 | ROBERT RAYMOND | 4403 |
| RAYSH3 | SHAUN RAY | 6333 |
| RAYWA1 | WALTER RAY | 8760 |
| REAJ02 | JOHN REAL | 1054 |
| REAP2 | PATRICK REAM | 2711 |
| RECSC2 | SCOTT RECTOR | 1003 |
| REDGE1 | GEORGE REDUS | 4491 |
| REDKE1 | KENDERRICK REDD | 7180 |
| REEAL2 | ALTON REESE | 0965 |
| REEB05 | BRADLEY REED | 0777 |
| REEBE1 | BERNARD REED | 7015 |
| REEBR1 | BRIAN REED | 6041 |
| REEC11 | CHARLES REED | 3367 |
| REEJ22 | JOHN REED | 0024 |
| REEJA3 | JABRIEL REED | 5604 |
| REEM07 | MICHAEL REED | 3423 |
| REEP1 | PATRICK REESE | 3308 |
| REERO2 | RONALD REED | 6508 |
| REET12 | TIMOTHY REED II | 4467 |
| REETR1 | TRAVIS REED | 7171 |
| REEW08 | WILLIAM REEDY | 8703 |
| REEW1 | WILLIAM REEVES | 5223 |
| REEZ2 | ZWENDOLYN REED | 2165 |
| REICH1 | CHRISTOPHER REID | 0414 |
| REIER1 | ERIC REID | 6990 |
| REIM04 | MARIO REID | 0894 |
| REIMA1 | MARVIN REID | 6024 |
| REIRA2 | RAKIEM REID | 6920 |
| REITR1 | TROY REINS | 4800 |
| REIWI1 | WILLIAM REID | 1112 |
| RELL2 | LAVARDIS RELAFORD | 7229 |
| REMEL2 | ELIETTE REMONVIL | 9086 |
| REMIK1 | MIKE RENEAU | 3063 |
| RENMI1 | MICHELE RENARD | 0045 |
| REPNA1 | NATHANIEL REPPOND | 3757 |
| RESTA1 | STACY RENNARD | 3293 |
| REUB1 | BRICE REUTHER | 6781 |
| REYAN1 | ANDRE REYES | 3634 |
| REYDA2 | DAVID REYNOLDS | 4935 |
| REYKE1 | KEVIN REYES | 4147 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| REYM05 | MARSHALL REYNOLDS | 6372 |
| REYT1 | TAYLOR REYNOLDS | 6182 |
| REYTO1 | TOMMAIL REYNOLDS | 4282 |
| RHOBR2 | BRIAN RHODES | 7359 |
| RHODD1 | DENZEL RHODES | 7998 |
| RHOKE1 | KEVIN RHODES | 6061 |
| RHOMA1 | MARK RHONE | 2003 |
| RHOSH2 | SHAWN RHODIMER | 8879 |
| RICAL2 | ALLEN RICHARDSON | 0633 |
| RICCL1 | CLIFTON RICHARDS | 1444 |
| RICCR1 | CRAIG RICKARD | 4327 |
| RICD11 | DEMARCO RICHARDSON | 3185 |
| RICE07 | ERICA RICHARDSON | 6789 |
| RICEL1 | ELOY RICARDO | 3619 |
| RICER1 | RYAN RICE | 0504 |
| RICHD1 | RICHARD DAVIS | 0618 |
| RICIS1 | ISHMEAL RICHARDSON | 3093 |
| RICJ12 | JOSHUA RICH | 2748 |
| RICJ23 | JEFF RICHARDSON | 6724 |
| RICJ31 | JAMES RICHARDSON | 6996 |
| RICJ33 | JOHN RICHARDS | 8534 |
| RICJE1 | JEAN RICHARD | 4656 |
| RICK03 | KENNETH RICHARDS | 2391 |
| RICKR1 | RICKEY RIVERA | 9457 |
| RICLA2 | LADELL RICHMOND | 8595 |
| RICLE1 | LEBARRON RICHARDSON | 2514 |
| RICM13 | MICHAEL RICHARDSON | 8558 |
| RICM23 | MICHAEL RICHARD | 7524 |
| RICR05 | ROBERT RICHARDSON | 5448 |
| RICST1 | RICCARDO STODDARD | 8747 |
| RICT05 | TERENCE RICE | 9483 |
| RICTE2 | TEVIN RICHARDSON | 2664 |
| RICV2 | VOSHON RICHARDSON | 1208 |
| RICVI2 | VIRGIL RICHARDSON | 0218 |
| RIDDA2 | DANNY RIDDELL | 0313 |
| RIDDE1 | DENNIS RIDNER | 8240 |
| RIDJ03 | JOSHUA RIDDLE | 0029 |
| RIDK2 | KENNETH RIDDLE | 9775 |
| RIGJA1 | JAMES RIGGS | 8902 |
| RIGKR1 | KRISTOPHER RIGGINS | 9182 |
| RIGKY2 | KYLE RIGGS | 2864 |
| RIHM2 | MICHAEL RIHA | 7691 |
| RILCH2 | CHRISTOPHER RILEY | 4069 |
| RILJ00 | JEFFREY RILEY | 2128 |
| RILJA1 | JAMES RILEY | 0975 |
| RILSH1 | SHANNON RILEY | 7826 |
| RILWE1 | WESLEY RILEY | 6278 |
| RINCH1 | RINGWOOD TRANSPORT | 8959 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| RINRO1 | ROBERT RINGS | 2092 |
| RIOFA1 | FABIAN RIOS | 6658 |
| RISA1 | ALEXANDER RISER | 0422 |
| RISB2 | BRYAN RISER | 4706 |
| RIVAX1 | AXEL RIVERA | 3691 |
| RIVED1 | EDWIN RIVERA | 4161 |
| RIVH02 | HERVE RIVIERE | 2649 |
| RIVIL1 | ILDEFONSO RIVERA | 5768 |
| RIVOR2 | ORLANDO RIVERA | 7877 |
| RIVT1 | TYRAN RIVERS | 2178 |
| RMCQT | DARRICK MCQUEEN | 6095 |
| ROANT1 | ANTHONY ROSS | 3818 |
| ROARA2 | RANDY ROACHE | 2656 |
| ROBA19 | ANTHONY ROBERSON | 0930 |
| ROBA33 | ANTOINE ROBINSON | 1192 |
| ROBAL2 | ALISHIA ROBBINS | 8284 |
| ROBAN1 | ANDRE ROBERTS | 4572 |
| ROBAN2 | ANCLE ROBERTS | 8926 |
| ROBAR2 | ARTHUR ROBERTS | 8056 |
| ROBB11 | BRIAN ROBINSON | 1243 |
| ROBB15 | BRANDON ROBINSON | 8215 |
| ROBB21 | BENTON ROBERTS | 0393 |
| ROBB25 | BERNY ROBERT | 7138 |
| ROBBE1 | BENJAMIN ROBINSON | 5550 |
| ROBC26 | CEDRIC ROBERTS | 4746 |
| ROBC30 | CARLOS ROBLES | 1095 |
| ROBC40 | CEDRICK ROBERTSON | 4671 |
| ROBCO3 | CORTNEY ROBERSON | 2990 |
| ROBD30 | DANIEL ROBERTS | 5930 |
| ROBD36 | DANIELLE ROBERTS | 7787 |
| ROBD37 | DELVIN ROBERTS | 4049 |
| ROBD39 | DERRICK ROBINSON | 6405 |
| ROBDA1 | DALLAS ROBERTSON | 8562 |
| ROBE06 | ELTON ROBINSON | 2228 |
| ROBEL2 | ELGIN ROBINSON | 6828 |
| ROBEP1 | PAUL ROBERSHAW | 5812 |
| ROBER1 | ROBERT CORDEL | 1013 |
| ROBER2 | ROBERT PEARCE | 3861 |
| ROBFA2 | FABEIAN ROBERTS | 0192 |
| ROBJ63 | JASON ROBINSON | 6926 |
| ROBJ77 | JACQAY ROBINSON | 6032 |
| ROBJA1 | JAYLEN ROBINSON | 8346 |
| ROBJI2 | JIMMY ROBERTS | 0077 |
| ROBK15 | KATONIOUS ROBINSON | 1493 |
| ROBKE1 | KELSEY ROBINSON | 8695 |
| ROBM22 | MILTON ROBINSON | 0980 |
| ROBM41 | MARKUS ROBINS | 9370 |
| ROBMI2 | MICHAEL ROBINSON | 6622 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ROBPR1 | PRINCE ROBERTS | 7975 |
| ROBQ2 | QUINTIN ROBINSON | 0779 |
| ROBR23 | RONALD ROBERTSON | 7211 |
| ROBR31 | RAYMOND ROBERTS | 4471 |
| ROBRO1 | ROHAN ROBINSON | 4170 |
| ROBRO2 | ROGER ROBERTSON | 7566 |
| ROBS12 | SHAWN ROBINSON | 8129 |
| ROBS16 | STEVEN ROBERTSON | 3050 |
| ROBSE1 | SEAN ROBERTS | 1029 |
| ROBT08 | TERRY ROBERSON | 3770 |
| ROBT14 | TRENT ROBINSON | 3213 |
| ROBW23 | WILLIAM ROBSON | 0942 |
| ROBW25 | WILEY ROBERSON | 6199 |
| ROBW29 | WESLEY ROBINSON | 5113 |
| ROCJU1 | JUAN ROCHA | 1731 |
| ROCRI2 | RICHARD ROCKHART | 7369 |
| ROCRO1 | RONALD ROCHESTER | 7222 |
| RODAS1 | ASANTE RODRIGUEZ | 3120 |
| RODCE2 | CESAR RODRIGUEZ | 5355 |
| RODD06 | DANIEL RODRIGUEZ | 4654 |
| RODD12 | DANIEL RODRIGUEZ | 8435 |
| RODDA2 | DANIEL RODRIGUEZ | 9532 |
| RODDO1 | DOUGLAS RODGERS | 8102 |
| RODER1 | ERIC RODRIGUEZ | 8611 |
| RODFR1 | FRANCISCO RODRIQUEZ | 5981 |
| RODJ23 | JULIAN RODRIGUEZ-ZALDAN | 4371 |
| RODL04 | LUIS RODRIGUEZ | 5100 |
| RODL08 | LUIS RODRIGUEZ | 9333 |
| RODL09 | LUIS RODRIGUEZ | 8395 |
| RODLI2 | LINDOMAR RODRIGUES | 6651 |
| RODMA1 | MARCIAL RODRIGUEZ | 1702 |
| RODPH1 | PHILLIP RODERICK | 7195 |
| RODR06 | RAFAEL RODRIGUES | 6355 |
| RODTO2 | TOMMIE RODGERS | 1629 |
| ROEA2 | ARON ROECK | 0778 |
| ROEYO1 | ROESHAWN YOUNG | 4431 |
| ROGCH2 | CHARLES ROGERS | 2880 |
| ROGJ05 | JOHN ROGERS | 4912 |
| ROGJE1 | JESSICA ROGERS | 8652 |
| ROGJO2 | JOSEPH ROGERS | 5610 |
| ROGJU2 | JUSTIN ROGERS | 4851 |
| ROGWA1 | WAYNE ROGERS | 7643 |
| ROGX1 | XAVIER ROGERS | 5790 |
| ROJE1 | JEFFREY ROBINSON | 2472 |
| ROLAD1 | ADRIAN ROLLINS | 2476 |
| ROLEU2 | EUREKA ROLLINS | 5019 |
| ROLJO2 | JONATHAN ROLLINS | 7953 |
| ROLMA2 | MALIQ ROLLINS | 7380 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ROLS2 | STARAN ROLLE | 6794 |
| ROMAG1 | GENARO ROMAN | 8337 |
| ROMAU1 | AURIEL ROMAN | 6922 |
| ROMFR2 | FRANTZ ROMELUS | 3514 |
| ROMFR3 | CHANGE TRANSPORT LOGISTICS INC | 2789 |
| ROMK2 | KEVIN ROMAN | 6081 |
| ROMRI2 | RICHARD ROMERO | 8260 |
| RONGA1 | RONALD GARRETT | 7024 |
| RONMI1 | RONALD MILLS | 3767 |
| ROOJO1 | JOHN ROONEY | 3224 |
| ROOSC1 | ROOSEVELT CLEVELAND | 0092 |
| ROOTR2 | TROY ROONEY | 0669 |
| ROPDE1 | DEAMON ROPER | 8861 |
| ROPJ1 | JONATHAN ROPER | 6665 |
| ROPT2 | TIM ROPER | 6247 |
| ROQJ1 | JOSEPH ROQUEMORE | 8974 |
| ROSAR2 | ARUNSKI ROSS | 4122 |
| ROSB04 | BRANDON ROSS | 7305 |
| ROSC04 | CHARLES ROSE | 3459 |
| ROSC11 | CHRISTOPHER ROSS | 8599 |
| ROSCO3 | CORTEZ ROSSER | 9265 |
| ROSD15 | DANIEL ROSS | 9173 |
| ROSE06 | EDWIN ROSARIO | 4675 |
| ROSJ16 | JUSTIN ROSS | 4115 |
| ROSK03 | KARL ROSS | 1449 |
| ROSLO1 | LOUIS ROSS | 9551 |
| ROSM11 | MICHAEL ROSS | 3774 |
| ROSM18 | MARTEZ ROSSER | 9501 |
| ROSNI2 | NICHOLAS ROSS | 7772 |
| ROSPE2 | PERRY ROSS | 8849 |
| ROSRA2 | RAFAEL ROSARIO | 7043 |
| ROSSA2 | SAMMIE ROSEBOROUGH | 9031 |
| ROSSE1 | SETH ROSEN | 1380 |
| ROSSE2 | SEAN ROSS | 8207 |
| ROSU1 | JUSTIN ROSS | 2596 |
| ROSWE2 | WENDELL ROSE | 5902 |
| ROSWI2 | WINSTON ROSARIO | 0879 |
| ROTG1 | GARY ROTZOLL | 9014 |
| ROUDE2 | DEONTAYE ROUSE | 0674 |
| ROUJE1 | JEREMY ROULETT | 0154 |
| ROURO1 | RONALD ROUSE | 0626 |
| ROWLY1 | LYNN ROWLAND | 6149 |
| ROWT2 | TOMMY ROWLAND | 4228 |
| ROWWI1 | WILLIE ROWELL | 3274 |
| ROYB1 | BILLY ROYALL | 5996 |
| ROYD2 | DARIN ROYSTER | 6707 |
| ROYJA2 | JAKEESE ROYAL | 8524 |
| ROYLA2 | LAQUAD ROY | 8586 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ROYNA1 | NATHANIEL ROYAL | 3965 |
| ROYTE1 | TERRELL ROYAL | 7656 |
| ROZHE1 | ROZELL HESTER | 7727 |
| RUCDA2 | DAREN RUCKER | 6148 |
| RUCL1 | LECHEVEREZ RUCKER | 3166 |
| RUGB1 | BRIAN RUGG | 6178 |
| RUIHE1 | HECTOR RUIZ | 6771 |
| RUIMA1 | MARIO RUIZ | 2546 |
| RUIOC1 | OCTAVIO RUIZ | 8965 |
| RUMS1 | SHIMEKA RUMPH | 9618 |
| RUSER1 | ERICK RUSSELL | 5368 |
| RUSHN1 | NAKEISHA RUSHING | 2406 |
| RUSMA2 | MARCUS RUSSELL | 8906 |
| RUSMI2 | MICHAEL RUSSELL | 7093 |
| RUSSA1 | ARLANDO RUSSELL | 1707 |
| RUSTE1 | TERRENCE RUSSELL | 7251 |
| RUSW03 | WILLIAM RUSSELL | 8840 |
| RUTI1 | INNOCENT RUTSINZI | 8215 |
| RYAJ00 | JOHN RYAN | 2195 |
| RYAJO1 | JOSHUA RYAN | 1106 |
| RYBS2 | SCOTT RYBISKI | 3179 |
| SABAL2 | ALVIN SABBS | 6524 |
| SAGAN2 | ANDREW SAGER | 1420 |
| SAGEM1 | MICHAEL SAGEHORN | 9652 |
| SAHEL1 | ELVYN SHAW | 9745 |
| SAIL79 | LYNN SAIN | 0903 |
| SAIM2 | MARTIN SAINE | 5829 |
| SAIMA1 | MANNTERANCE SAIH | 8520 |
| SAIRO1 | ROLMY SAINTLOUIS | 8905 |
| SAKBR1 | BRETT SALMON | 1258 |
| SAKIV1 | KIVAN S TRUCKING INC | 9254 |
| SALAD1 | ADAN SALAZAR | 0855 |
| SALBR1 | BRETT SALMON | 1258 |
| SALCE1 | CESAR SALAS | 1801 |
| SALDA2 | DARRELL SALLIE | 6282 |
| SALDA3 | DANNY SALINAS | 6073 |
| SALFR1 | FRANCISCO SALINAS | 2280 |
| SALJ09 | JOHN SALLIS | 9903 |
| SALJO1 | JOSE SALAZAR | 8784 |
| SALKE2 | KEVIN SALLEY | 4104 |
| SALRA2 | RAHMAN SALAHUDDIN | 2084 |
| SALRO1 | ROXANA SALDIVAR | 2001 |
| SALRO2 | ROBERT SALDIVAR | 9690 |
| SALRO3 | RONNIE SALVA | 4992 |
| SALTE1 | TERTION SALLEY | 9770 |
| SALU1 | ULYSSES SALTER | 1376 |
| SALX2 | XAVIER SALONE | 3725 |
| SAMAN2 | ANDREW SAMMONS | 1847 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SAMTE1 | TERRELL SAMPSON | 6504 |
| SAMW1 | WILLIAM SAMPSON | 1194 |
| SAMW4 | WILLIAM SAMPSON | 1194 |
| SANB02 | BRYAN SANDERS | 6889 |
| SANC10 | CHRISTOPHER SANDERS | 6010 |
| SAND11 | DERRICK SANDERS | 4067 |
| SAND13 | DAVID SANDERS | 6163 |
| SANDE1 | DEONTAE SANDERS | 7436 |
| SANE09 | EDWIN SANCHEZ | 1662 |
| SANEU1 | EUGENE SANDERS | 0187 |
| SANJ51 | JANICE MARIE SANCHEZ | 3648 |
| SANJ54 | JOSE SANTILLANO | 1945 |
| SANJE1 | JERMAINE SANDERS | 8640 |
| SANK02 | KENNETH SANDERSON | 4789 |
| SANK08 | KENNETH SANDERS | 8587 |
| SANM18 | MICHAEL SANDERS | 9733 |
| SANM19 | MICHAEL SANDERS | 9733 |
| SANMI1 | MIGUEL SANCHEZ | 6397 |
| SANN03 | NICOMEDES SANCHEZ | 0559 |
| SANNE1 | NELSON SANTANA | 8812 |
| SANNE2 | NEHEMIAH SANKEY | 1380 |
| SANT04 | THOMAS SANDERS | 9310 |
| SANWA2 | WALTER SANDERS | 8854 |
| SANWI2 | WILLIAM SANDERS | 8097 |
| SARDA1 | DAVID SARTIN | 3599 |
| SARF2 | FRANCIS SARR | 9975 |
| SARS2 | SANTO SARITA | 1010 |
| SAUAM1 | AMIR SAUNDERS | 1967 |
| SAUM02 | MARC SAULNIER | 1391 |
| SAVER1 | ERIC SAVAGE | 8038 |
| SAVMI1 | MICHAEL SAVAGE | 0719 |
| SAYDA1 | DALVIN SAYLES | 3833 |
| SAYJ2 | JAMES SAYLES | 8029 |
| SCAG1 | GREGORY SCALZO | 5902 |
| SCARA2 | RALPH SCARLA | 3070 |
| SCHAL2 | ALEXANDER SCHULZ | 8473 |
| SCHAN1 | ANDREW SCHWEITZER | 9966 |
| SCHD13 | DAREN SCHRADER | 6447 |
| SCHD16 | DANIEL SCHAPER | 7282 |
| SCHKI2 | KIM SCHMOOCK | 2154 |
| SCHOR1 | ORVILLE SCHEIBE | 6387 |
| SCHR10 | RODNEY SCHNEIDER | 4300 |
| SCHR22 | RAYMOND SCHONHART | 1270 |
| SCHT07 | TIMOTHY SCHULTZ | 1367 |
| SCHTI2 | TIMOTHY SCHOLIN | 9178 |
| SCHW04 | WILLIE SCHERER | 5118 |
| SCHWA1 | WAYNE SCHUMACHER | 9200 |
| SCHWO6 | WILLIAM SCHWARTZ | 3653 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SCMAR1 | SCOTTY M MARTIN | 8819 |
| SCOC08 | CHARLIE SCOTT | 4302 |
| SCOD11 | DARSHEAN SCOTT | 9411 |
| SCODA1 | DALE SCOTT | 1504 |
| SCOEM2 | EMMETT SCOTT | 5678 |
| SCOGE1 | GEORGE SCOTT | 9645 |
| SCOJ20 | JOSHUA SCOTT | 0020 |
| SCOJ23 | JASON SCOTT | 2656 |
| SCOJ26 | JOSEPH SCOTT | 9721 |
| SCOK03 | KENNETH SCOTT | 6856 |
| SCOKE2 | KENNETH SCOTT | 3938 |
| SCOKH1 | KHALIL SCOTT | 0694 |
| SCOLAW | LAWANDA SCOTT | 6372 |
| SCOM05 | MICHAEL SCOTT | 2753 |
| SCOR10 | RODNEY SCOTT | 3814 |
| SCOST1 | STEVE SCOTT | 1221 |
| SCOTT1 | TERRELL SCOTT | 0434 |
| SCOTY2 | TYLER SCOTT | 9373 |
| SCOVI2 | VIVIAN SCOTT | 9293 |
| SCOW04 | WILLIAM SCOGGINS | 3222 |
| SCRBE2 | BETH SCROGGINS | 0811 |
| SCRFR2 | FREDRICK SCROGGINS | 0017 |
| SCRRO1 | ROBERT SCRIBNER | 1058 |
| SCRRO2 | ROBERT SCRIBNER | 2749 |
| SCRT2 | TERRANCE SCRUGGS | 7898 |
| SEADW1 | DWIGHT SEAGRAVES | 4144 |
| SEAF02 | FREDERICK SEALEY | 2990 |
| SEAH1 | HUBERT SEALS | 0872 |
| SEAK2 | KERNIE SEAGRAVES | 9496 |
| SEAM03 | MELVIN SEALS | 2104 |
| SEAMI2 | MICHAEL SEARCY | 9022 |
| SEAST1 | STEVIE SEACHRIST | 0682 |
| SEAT04 | TONY SEAY | 1442 |
| SEAT1 | TRAVIS SEALS | 2013 |
| SEATR1 | TRIPEZ SEABROOK | 9017 |
| SECHR1 | CHRISTOPHER SEARS | 1948 |
| SEDJ1 | JEFFERY SEDA | 4726 |
| SEEAN1 | ANGELA SEE | 1039 |
| SEEMI1 | MICHAEL SEELMAN | 2003 |
| SEEMI2 | MICHAEL SEELMAN | 2003 |
| SEEO2 | OLIVER SEELY | 9293 |
| SEET2 | THOMAS SEEDS | 8431 |
| SEGC2 | CHARLES SEGUIN | 5241 |
| SEGJ2 | JUDD SEGER | 0611 |
| SELB02 | BRANDON SELBY | 6063 |
| SELBR2 | BRANDON SELF | 4514 |
| SELLC1 | BRIAN MICHAEL SNOWDEN | 6013 |
| SEMK1 | KURN SEMIEN | 3357 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SENBA2 | BABACAR SENE | 6735 |
| SENBI1 | BILLY SENIOR | 8908 |
| SENDI2 | DIEGO SENESCA | 0115 |
| SEPK1 | KRISTOPHER SEPHUS | 4023 |
| SERAR1 | ARIEL SERRANO | 4673 |
| SERFE1 | FERNANDO SERRANO | 2435 |
| SERJO1 | JONATHAN SEREAL | 4436 |
| SESAI1 | AIZAH SESAY | 1779 |
| SESC1 | CALVIN SESSIONS | 6631 |
| SESJ2 | JAROD SESSIONS | 8277 |
| SETC1 | CHRISTOPHER SETH | 1327 |
| SETG2 | GARY SETTLE | 8061 |
| SETR1 | RICHARD SETYANTO | 3806 |
| SETTB1 | BRANDON SETTER | 9645 |
| SEVC1 | CHARLES SEVERANCE | 3582 |
| SEVM1 | MICHAEL SEVENER | 8380 |
| SEXJO1 | JOHN SEXTON | 5989 |
| SHAAK2 | AKEEM SHABAZZ | 7057 |
| SHAD18 | DARIUS SHAW | 5756 |
| SHADA1 | DANIEL SHARP | 1592 |
| SHADE2 | DENNIS SHARPE | 7412 |
| SHADE4 | DEVON SHADE | 2841 |
| SHADI2 | DIVONTIE SHAW | 1731 |
| SHAE04 | ELLIS SHANNON | 2139 |
| SHAEL1 | ELVYN SHAW | 9745 |
| SHAEL2 | ELMORE SHAW | 2748 |
| SHAGR2 | GREGORY SHAFFER | 5926 |
| SHAH03 | HARKA SHANKHAR | 4376 |
| SHAJ17 | JOSEPH SHAW | 9295 |
| SHAJ20 | JAMES SHARPTON | 9091 |
| SHAJ23 | JOSHUA SHARP | 8565 |
| SHAJ27 | JEREMY SHARER | 3799 |
| SHAJA2 | JAQUAN SHAW | 2643 |
| SHAL00 | LEVON SHARIF | 9685 |
| SHAM09 | MICHAEL SHAW | 7052 |
| SHAMA1 | MARVIN SHAW | 5735 |
| SHAMU2 | MUSTAFA SHAW | 9293 |
| SHAR10 | RODNEY SHANE | 3887 |
| SHAR14 | RONALD SHANE | 1322 |
| SHAR17 | RICHARD SHAFFER | 4114 |
| SHAR21 | RONALD SHAW | 6919 |
| SHAR41 | RONALD SHAW | 9691 |
| SHAW03 | WILLIE SHAW | 4038 |
| SHAW06 | WILLIAM SHARON | 2513 |
| SHCR22 | RAYMOND SCHONHART | 1270 |
| SHEA2 | ANTHONY SHEPHARD | 1026 |
| SHEAB2 | ABRIL SHEPPARD | 2355 |
| SHEAB3 | ABRIL SHEPPARD | 7981 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SHEAN2 | ANTHONY SHELTON | 3874 |
| SHEAR2 | ARMOND SHEAFFER | 6744 |
| SHEC09 | CHRISTOPHER SHEPARD | 7361 |
| SHEDI1 | DION SHELTON | 9993 |
| SHEE02 | EDWARD SHELLEY | 4736 |
| SHEEL1 | SHERI ELLIS | 5358 |
| SHEJ12 | JAMOSKI SHEALY | 8466 |
| SHEJ18 | JOSEPH SHERMAN | 6379 |
| SHEJ27 | JARTERIOUS SHELTON | 1028 |
| SHEJA2 | JALEESA SHERMAN | 4752 |
| SHEJU2 | JUSTIN SHEFFIELD | 0621 |
| SHEKE2 | KEVIN SHERALD | 8777 |
| SHELB1 | BOBBY SHELTON | 2955 |
| SHELE2 | LESLIE SHELTON | 0128 |
| SHEM16 | MARK SHEPARD | 6402 |
| SHEMA2 | MATTHEW SHERLOCK | 8080 |
| SHEMO2 | MOSES SHELTON | 6161 |
| SHER16 | RODRIQUEZ SHEFFIELD | 3922 |
| SHES11 | STACY SHEA | 9383 |
| SHET03 | TIMOTHY SHELTON | 4066 |
| SHIAD2 | AD SHIRLEY | 9369 |
| SHIAN1 | ANTONIO SHIPP | 6938 |
| SHIDO2 | DOUGLAS SHIELDS | 5675 |
| SHIER2 | ERIC SHINE | 6054 |
| SHIFR2 | FREDERICK SHIELDS | 7679 |
| SHIH2 | HENRY SHIVERS | 9368 |
| SHIJA2 | JASON SHIELDS | 7801 |
| SHIKH1 | KHALILAH SHIELDS | 7485 |
| SHIL03 | LONNIE SHIPMAN | 0268 |
| SHILE1 | LEROY SHINAVER | 7583 |
| SHIM03 | MATTHEW SHIELDS | 1269 |
| SHIMA1 | MATTHEW SHIPMAN | 2978 |
| SHISY1 | SHIWUAN SYKES | 6917 |
| SHITI1 | TIMOTHY SHIFLETT | 3835 |
| SHITO1 | TOMMY SHIRD | 9879 |
| SHOJI1 | JIMMIE SHORTER | 1375 |
| SHOR51 | CLINTON SHORTREED | 5097 |
| SHORO2 | RONTAY SHORT | 6513 |
| SHOTA2 | TAPIWA SHONHIWA | 1204 |
| SHOU1 | ULYSSES SHOCKLEY | 9823 |
| SHRJA1 | JAMES SHROCK | 2700 |
| SHUSC1 | SCOTT SHULTZ | 3512 |
| SHUT02 | TED SHULTS | 9170 |
| SHUTA2 | TARIK SHUFORD | 3594 |
| SHUTI1 | TIMOTHY SHULER | 7849 |
| SHUTR1 | TRAVIS SHULER | 6632 |
| SIBAI2 | AIMABLE SIBOMANA | 0440 |
| SIBFR1 | FRANK SIBLEY | 6841 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|------------|------------|------------|
| SICL1 | LESLIE SICLARI | 1128 |
| SIDI2 | IDRIS SIDDIQI | 2502 |
| SIDJ1 | JEROME SIDERS | 0580 |
| SIENO2 | NOEL SIEFRING | 4463 |
| SIFZ1 | ZACKARY SIFFORD | 9536 |
| SILAL1 | ALVIN SILVESTRE | 6077 |
| SILAN1 | ANDREW SILVIA | 0626 |
| SILPH2 | PHILLIP SILCOX | 5120 |
| SIMA09 | ANTHONY SIMS | 5796 |
| SIMA12 | ANTHONY SIMMS | 9524 |
| SIMA16 | ANDRE SIMMONS | 9900 |
| SIMAL1 | ALPHONSO SIMS | 4837 |
| SIMAR2 | ARTHUR SIMS | 2621 |
| SIMC06 | CHRISTOPHER SIMONS | 6306 |
| SIMC12 | CHARLES SIMS | 3108 |
| SIMC15 | CHANCE SIMS | 2784 |
| SIMCA3 | CALVIN SIMS | 2280 |
| SIMD06 | DAVID SIMS | 1928 |
| SIMD11 | DARRYLE SIMS | 9290 |
| SIMDE1 | DEWANDA SIMMONSKEMP | 0345 |
| SIMDE2 | DEANGELO SIMMONS | 7541 |
| SIMDE3 | DERSON SIMON | 3222 |
| SIMDE4 | DEVONTE SIMS | 3912 |
| SIMDY2 | DYSHAWN SIMMONS | 8889 |
| SIMEL2 | ELLIOTT SIMMONS | 8684 |
| SIMG03 | GARY SIMS | 3296 |
| SIMGI2 | GIRROD SIMMONS | 6244 |
| SIMH2 | HORANE SIMMONDS | 2210 |
| SIMIV2 | IVOR SIMPSON | 4867 |
| SIMJ24 | JOSHUA SIMMONS | 0825 |
| SIMJ32 | JAMES SIMON | 4128 |
| SIMJ42 | JOHN SIMKINS | 9764 |
| SIMJO2 | JONATHAN SIMMONS | 0535 |
| SIMJU2 | JUDESON SIMON | 6024 |
| SIMJU4 | JULIAN SIMS | 1686 |
| SIMK08 | KENNETH SIMMONS | 5684 |
| SIMKE1 | KENTRON SIMMONS | 7010 |
| SIMKE2 | KELVIN SIMS | 1736 |
| SIMLI2 | LILCHARLES SIMMONS | 7364 |
| SIMMO1 | MORRIS SIMPSON | 8489 |
| SIMOJ1 | JENKINS SIMON | 9453 |
| SIMOZ1 | OZEN SIMMONS | 0438 |
| SIMS09 | STEVEN SIMMONS | 0783 |
| SIMT03 | TRAVIS SIMPSON | 7457 |
| SIMT11 | TIMOTHY SIMMONS | 6737 |
| SIMUN1 | UNRICO SIMS | 1487 |
| SIMW10 | WILLIAM SIMMONS | 0016 |
| SINER2 | ERIC SINDLINGER | 8723 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SINH2 | HENRY SINGLETON | 4550 |
| SINJA1 | JAMES SINGLETON | 6378 |
| SINJA2 | JASON SINGLETON | 5013 |
| SINJO1 | JONATHAN SINGER | 4814 |
| SINJU2 | JUSTIN SINCLAIR | 2288 |
| SINLU2 | LUVOTTA SINGLETON | 6305 |
| SINM02 | MAURICE SINCLAIR | 3134 |
| SINRO1 | RONALD SINGER | 7679 |
| SINST1 | SINGLETON NATIONAL TRANSPORTAT | 9848 |
| SIRT2 | TROI SIRMANS | 5478 |
| SISRO1 | ROBERT SISK | 9233 |
| SIVDE1 | DERWIN SIVERAND | 0960 |
| SIVSE1 | SEAN SIVLEY | 4713 |
| SKAJE1 | JERAMY SKAGGS | 5280 |
| SKAJO1 | JOHN SKAGGS | 6144 |
| SKEC1 | CHRISTOPHER SKELTON | 8927 |
| SKIBR1 | BRYAN SKIDMORE | 8183 |
| SKRK1 | KEVIN SKRUTSKY | 1632 |
| SLAAL2 | ALLEN SLAVIN | 4971 |
| SLAS2 | STEPHAN SLAUGHTER | 3652 |
| SLOA1 | ANTHONY SLOVER | 3539 |
| SLOKE1 | KENNETH SLOAN | 9254 |
| SLUS1 | SHEDRACK SLUSHER | 1330 |
| SLYE1 | ES LOGISTICS LLC | 9929 |
| SMABR2 | BRANTON SMART | 4144 |
| SMAC03 | CHARLES SMALL | 2689 |
| SMACL2 | CLARY SMALLS | 0731 |
| SMADO1 | MOVE IT TRANSPORT LLC | 3709 |
| SMAE1 | ERIC SMALLWOOD | 4364 |
| SMAJ05 | JOSEPH SMALLWOOD | 9191 |
| SMAME2 | MELVONTY SMALL | 3608 |
| SMANA2 | NATHANIEL SMALL | 6690 |
| SMAND2 | ANDREW SMILEY | 4721 |
| SMDA1 | DAVID SMOTHERMAN | 3136 |
| SMGOR1 | GORDON SMITH | 6114 |
| SMI014 | JOHN SMITH | 1907 |
| SMI024 | JAHLANI SMITH | 9347 |
| SMI031 | JUSTIN SMITH | 7714 |
| SMI036 | JAMES SMITH | 6513 |
| SMI049 | JONATHAN SMITH | 7892 |
| SMIA27 | ANDY SMITH | 0618 |
| SMIA30 | ANTHONY SMITH | 6953 |
| SMIA37 | ALIAS SMITH | 9728 |
| SMIAL2 | ALEX SMITH | 0433 |
| SMIB1 | BOBBIE SMITH | 3194 |
| SMIB34 | BRUCE SMITH | 2790 |
| SMIB38 | BRANDEN SMITH | 7741 |
| SMIC24 | CLIFFORD SMITH | 9877 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SMIC54 | CHARLES SMITH | 4923 |
| SMIC56 | CALVET SMITH | 1253 |
| SMIC57 | CHARLES SMITH | 1702 |
| SMIC64 | CHRISTIAN SMITH | 4710 |
| SMIC68 | CHRISTOPHER SMITH | 5914 |
| SMIC70 | CHARLES SMITH | 3685 |
| SMIC78 | CAMERON SMITH | 0751 |
| SMIC84 | CHADRICK SMITH | 0004 |
| SMIC85 | CHRISTOPHER SMITH | 4301 |
| SMID24 | DAVID SMITH | 3360 |
| SMID29 | DEMICHAEL SMITH | 4505 |
| SMID31 | DOUGLAS SMITH | 8226 |
| SMID37 | DANIEL SMITH | 4656 |
| SMIE1 | ERVIN SMITH | 5159 |
| SMIE12 | ERIC SMITH | 4101 |
| SMIEF1 | EFERIM SMITH | 5015 |
| SMIET2 | ETOYI SMITH | 2760 |
| SMIG15 | GREGORY SMITH | 6178 |
| SMIH10 | HENRY SMITH | 9145 |
| SMIHE2 | HERBERT SMITH | 2051 |
| SMIJ79 | JAMES SMITH | 8646 |
| SMIJA4 | JAMES SMITH | 4495 |
| SMIJO1 | JOSEPH SMITH | 7463 |
| SMIK26 | KEVIN SMITH | 6950 |
| SMIKE1 | KENNETH SMITH | 0477 |
| SMIKW2 | KWAME SMITH | 4027 |
| SMIL1 | LARRY SMITH | 9754 |
| SMIL17 | LAKENDRICK SMITH | 0630 |
| SMIL27 | LAKESIA SMITH | 8425 |
| SMILA2 | LAGENE SMITH | 3742 |
| SMILE2 | LEROU SMITH | 7386 |
| SMILI2 | LISA SMILEY | 0026 |
| SMIM1 | MARK SMITH | 1321 |
| SMIM36 | MICHAEL SMITH | 9260 |
| SMIM41 | MICHAEL SMITH | 6422 |
| SMIM49 | MARKEES SMITH | 6242 |
| SMIM71 | MALIK SMITH | 9572 |
| SMIM77 | MARVIN SMITH | 5655 |
| SMIMA2 | MAGELLAN SMITH | 3734 |
| SMIMI2 | MICHAEL RAY SMITH | 8891 |
| SMIMO2 | MONIQUE SMITH | 4821 |
| SMINI3 | NICHOLAS SMITH | 2839 |
| SMIPA1 | PARIS SMITH | 7984 |
| SMIR46 | RICKY SMITH | 5214 |
| SMIR54 | RYAN SMITH | 2260 |
| SMIR61 | ROBERT SMITH | 6059 |
| SMIR68 | RICHARD SMITH | 2778 |
| SMIR71 | RANDALL SMITH | 9443 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SMIR76 | RUSSELL SMITH | 9993 |
| SMIR80 | ROGER SMITH | 8760 |
| SMIR91 | ROBERT SMITH | 2619 |
| SMIRA2 | RASHAD SMITH | 4908 |
| SMIRU2 | RUFUS SMITH | 4446 |
| SMIS21 | SAMUEL SMITH | 4228 |
| SMIS26 | SHAWN SMITH | 5630 |
| SMIS30 | SCOTT WELDON SMITH | 0042 |
| SMIS34 | SHAWN SMITH | 6275 |
| SMIS39 | SCOTT SMITH | 3707 |
| SMIS40 | STEPHEN SMITH | 0722 |
| SMIS49 | STEVEN SMITH | 6441 |
| SMISA1 | SABRINA SMITH | 1804 |
| SMIT46 | TERRENCE SMILEY | 4080 |
| SMIT51 | TIMOTHY SMITH | 5121 |
| SMIT52 | TRAEVON SMITH | 1577 |
| SMIT56 | TRAVON SMITH | 0857 |
| SMIT60 | TYLER SMITH | 8237 |
| SMIT65 | TIMOTHY SMITH | 9039 |
| SMITE3 | TEDARIUS SMITH | 9320 |
| SMITR2 | TRYQUANNE SMITH | 8578 |
| SMIW20 | WILLIAM SMITH | 2510 |
| SMIW24 | WILLIAM SMITH | 9986 |
| SMIW27 | WILLIAM SMITH | 1106 |
| SMIW29 | WILLIAM SMITH | 4309 |
| SMSH1 | SHANE SMITH | 6597 |
| SNAC2 | CHARLES SNATCHKO | 5179 |
| SNEJA2 | JASPER SNELL | 3608 |
| SNEMI1 | MILTON SNEAD | 6624 |
| SNERO1 | ROGER SNELL | 4923 |
| SNIJA2 | JAMIE SNIPES | 2745 |
| SNIK2 | KENNETH SNIPES | 0883 |
| SNIM1 | MAURICE SNIPE | 5783 |
| SNONA2 | NATHANIEL SNODGRASS | 1723 |
| SNOTA1 | TANA SNOWDEN | 2145 |
| SNYCA1 | CARLOS SNYDER | 3609 |
| SNYL1 | LEE SNYDER | 0437 |
| SNYV2 | VINCENT SNYDER | 9579 |
| SNYW1 | WILLIAM SNYDER | 4886 |
| SOLMA1 | MALIK SOLEYMANIZANJANI | 0125 |
| SOLMA2 | MARCUS SOLOMON | 3661 |
| SOLPA2 | PATRICK SOLIS | 1758 |
| SONC1 | CHRISTONPHER SOONIER | 5170 |
| SORF2 | FREDERICK SORRELL | 7117 |
| SOSB2 | BENJAMIN SOSTRE | 9844 |
| SOSD1 | DANIEL SOSANYA | 9892 |
| SOSJ2 | JEAN SOSA | 8444 |
| SOTAN2 | ANGELICA SOTO | 5491 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SOTAN4 | ANTHONY SOTO | 8202 |
| SOTMI1 | MIGUEL SOTO | 1655 |
| SOUJA2 | JACQUES SOUDER | 0973 |
| SOUTE1 | TERRY SOUTH | 6014 |
| SOUTE2 | TERRY SOUTH | 6014 |
| SOWAN2 | ANSU SOWE | 0548 |
| SOWF1 | FREDERICK SOWERBY | 8297 |
| SOWMA2 | MADY SOW | 9513 |
| SPACO1 | CORY SPANGLER | 6129 |
| SPAKE2 | KEONI SPAULDING | 8158 |
| SPARI1 | RICHARD SPAUSTAT | 9462 |
| SPEBO2 | BOBBY SPELLMAN | 8498 |
| SPEC09 | CHRISTOPHER SPENCER | 9821 |
| SPEC12 | CHAQUISHA SPEARS | 3362 |
| SPECU1 | CURLEY SPELLS | 8368 |
| SPED02 | DAVID SPENCE | 1498 |
| SPEJE2 | JEREMY SPENCER | 5502 |
| SPEKE1 | KENAN SPEARS | 9585 |
| SPEKY2 | KYUNT SPEARMINT | 0128 |
| SPEM56 | MICHAEL SPENCER | 4182 |
| SPEPA1 | PATRICK SPEARS | 0038 |
| SPEQU1 | QUINTERO SPENCER | 3460 |
| SPERE1 | REMINGTON SPEIGHT | 4962 |
| SPICH1 | CHRISTOPHER SPIECHER | 3557 |
| SPICH2 | CHRISTOPHER SPINELLI | 1962 |
| SPIDO2 | DONALD SPIVEY | 3621 |
| SPIL2 | LEONARD SPICER | 7890 |
| SPOA1 | ALTON SPOONER | 4240 |
| SPRKH2 | KHIA SPRUILL | 8830 |
| SPUJ02 | JOSEPH SPURLOCK | 7911 |
| SQFE1 | SCHWANN FELDER | 2540 |
| SQUD1 | DEVANTE SQUARE | 0998 |
| SQUP1 | PHILLIP SQUIRES | 2307 |
| SQURO1 | RODERICK SQUIRES | 4092 |
| SQUS1 | SHERRI SQUIRES | 8558 |
| SROG1 | GREGORY SROKA | 4931 |
| STAAN1 | ANNA STAMP | 6358 |
| STACL2 | CLELORN STAFFORD | 9737 |
| STACO1 | CODY STANLEY | 9410 |
| STAD18 | DEON STANLEY | 9344 |
| STAD23 | DAVID STARK | 8453 |
| STAGE1 | GERALD STARKS | 7462 |
| STAJ24 | JOSHUA STANTON | 2143 |
| STAJ26 | JEREMIAH STARGELL | 9296 |
| STAJ32 | JAMES STAPLES | 2888 |
| STAK31 | KEN STALLINGS | 8537 |
| STAL04 | LEON STARLING | 1793 |
| STAL07 | LARRY STAMBAUGH | 7536 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| STALT1 | ALTON STOKES | 2977 |
| STAM09 | MATTHEW STAPLETON | 8503 |
| STAM15 | MICHAEL STARNES | 8605 |
| STAN03 | NATISHA STAFFNEY | 0209 |
| STAN1 | NATHAN STANLEY | 9310 |
| STANO2 | NOLAN STANDARD | 4306 |
| STAP10 | PAUL STANLEY | 7336 |
| STAR15 | RENALDO STANNARD | 7254 |
| STARM1 | ARMAND ST ANDRE | 8319 |
| STARN1 | ARNOLD ST VAL | 7832 |
| STARO1 | RODERICK STALLWORTH | 6948 |
| STARO2 | ROMELLO STANBACK | 3953 |
| STARY1 | RYAN STACEY | 6683 |
| STAS07 | SHANNON STATON | 3891 |
| STAT07 | TERRY STATON | 0978 |
| STAT14 | TIM STALLING | 7952 |
| STBRY1 | BRYON STEWART | 8460 |
| STEA10 | ANTHONY STEIN | 1788 |
| STEA14 | ANTHONY STEVENS | 1315 |
| STEAR2 | ARNOLD STEWART | 2386 |
| STEB11 | BRANDON STEWART | 2917 |
| STEBR1 | BRYON STEWART | 8460 |
| STEBU1 | STEVEN BURNETT | 8471 |
| STECO1 | COY STEWART | 2074 |
| STED21 | DARRIN STEPHENS | 7464 |
| STED29 | DAVID STEWART | 3020 |
| STED41 | DAMIEN STEWART | 3814 |
| STED45 | DAREN STEPHENSON | 6008 |
| STEDA1 | DALE STEDNITZ | 5434 |
| STEDE1 | DEMETRIUS STEWART | 9742 |
| STEDE2 | DEVON STEPHENS | 9612 |
| STEED1 | EDDIE STEWART | 7355 |
| STEFJ1 | JUSTIN STEFFEN | 2561 |
| STEGA2 | GAGE STELLY | 6755 |
| STEH03 | HAROLD STEELE | 4343 |
| STEHA1 | HABEEAH STEWART | 9030 |
| STEJ53 | JONATHAN STEWART | 4036 |
| STEJ59 | JOSHUA STEWART | 7795 |
| STEJA1 | JAY STEDGE | 9692 |
| STEJE2 | JEREMY STEWART | 3599 |
| STEJQ1 | JQUANDJERLAS STEWART | 5698 |
| STEL07 | LAMAR STEPHENSON | 6992 |
| STEMA1 | MARCUS STEWART | 8287 |
| STENJ1 | JASON STENGER | 6984 |
| STESE2 | SEAN STEWART | 6784 |
| STEVJ1 | JUSTIN STEVENS | 4287 |
| STEW15 | WILLIAM STEMPLES | 3079 |
| STGJ1 | JUNIOR ST GERMAIN | 9507 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| STID06 | DANNY STIDHAM | 5808 |
| STIJ07 | JAMES STIEBER | 6531 |
| STIJO1 | JOSH STIGALL | 1674 |
| STIJO2 | JONATHAN STILES | 5897 |
| STLAR1 | LARY STEPHENS | 2467 |
| STOAR2 | ARCHIE STOWE | 8636 |
| STOBE2 | BENJAMIN H STONE | 5512 |
| STOCO2 | COREY STOWE | 3018 |
| STOFR1 | FREDERICK STOVAL | 0383 |
| STOHE2 | HERB STOKES | 6108 |
| STOJ07 | JAMES STOKES | 4399 |
| STOJ10 | JAMES STOKES | 4399 |
| STOJ16 | JOSEPH STOKES | 3723 |
| STOR08 | RYAN STOKES | 2739 |
| STORA1 | RAYMOND STONE | 8861 |
| STORA2 | RALEIGH STONEHOUSE | 3423 |
| STORY1 | RYAN STORM | 6049 |
| STOTI1 | TIMOTHY STODDARD | 7730 |
| STOTY1 | TY STOWERS | 8953 |
| STPAL1 | ALEX STPREUX | 9702 |
| STRA04 | ANTHONY STROW | 4088 |
| STRA07 | ANTHONY STRINGFELLOW | 8290 |
| STRBI1 | BILLY STRICKLAND | 9271 |
| STRC07 | CHRISTOPHER STRICKLAND | 9271 |
| STRC09 | CARL STRONG | 4958 |
| STRCA2 | CALVIN STREET | 4045 |
| STRCA3 | CAMERON STRAIN | 8067 |
| STRCH3 | CHERYL STRACK | 3924 |
| STRCL1 | CLARENCE STRINGER | 7589 |
| STRGO1 | GORDON STROTHER | 7828 |
| STRJ16 | JEFFREY STRUCK | 1607 |
| STRLA1 | LAMONT STRADER | 5148 |
| STRMA1 | MATTHEW STRAWN | 3478 |
| STRME2 | MELISSA STRAWS | 4114 |
| STRTE1 | TEO STRAITE | 0099 |
| STRTH1 | THADIOUS STROZIER | 8653 |
| STRTO1 | TODD STRATTON | 7699 |
| STUA1 | ALBERT STUCKEY | 1009 |
| STUCH1 | CHRISTOPHER STUTTS | 0583 |
| STUDD2 | DAVID STUBBS | 5631 |
| STUED1 | EDWIN STURDY | 3977 |
| STUF02 | FREDRICK STUBBS | 3964 |
| STUJ10 | JAMES STUBBS | 8160 |
| STUJ21 | JAMES STUHLBERG | 2186 |
| STUJA1 | JASON STURDEVANT | 3210 |
| STURY2 | RYAN STUBBLEFIELD | 4566 |
| STUWE1 | WEBSTER STUBBS | 9842 |
| STVR2 | RICHARD STVIL | 5178 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| SUAEN1 | ENRIQUE SUAZO | 0397 |
| SUCB2 | BYRON SUCHITE LOPEZ | 6230 |
| SUDJ2 | JOHN SUDBECK | 3151 |
| SUIK1 | KOREY SUITS | 1482 |
| SULJ05 | JOSEPH SULLIVAN | 5380 |
| SULKE1 | KEVIN SULLIVAN | 6692 |
| SULTH2 | THOMAS_B SULLIVAN | 0117 |
| SULW1 | WILLIAM SULLIVAN | 4727 |
| SUMAN1 | ANDREW SUMMERS | 6404 |
| SUMBR2 | BRIAN SUMMERSON | 4884 |
| SUMH2 | HAROLD SUMMERS | 5401 |
| SUMJ03 | JOHN SUMPTER | 9320 |
| SUMJA2 | JAMES SUMNER | 1029 |
| SUMJO1 | JORDON SUMLER | 3877 |
| SUMLK1 | KENDRIC SUMLER | 3959 |
| SUMTY1 | TYRONE SUMMERS | 9934 |
| SUMWI1 | WILLIE SUMMERS | 5471 |
| SURAL2 | ALLAN SURRIDGE | 0351 |
| SURS2 | SEIDU SURUGU | 7392 |
| SUTDA1 | DANNY SUTTON | 8163 |
| SUTJ04 | JOHNATON SUTTON | 8938 |
| SUTJE1 | JERRY SUTTON | 3507 |
| SUTTH1 | HAKIM SUTTON | 4425 |
| SUTTO1 | TODD SUTTON | 5327 |
| SWAJ05 | JAMES SWAIN | 6567 |
| SWARE1 | RENALDO SWAIN | 1053 |
| SWAS03 | STEPHEN SWALLICK | 3727 |
| SWASH1 | SHAWN SWARTZ | 5063 |
| SWEJA1 | JARED SWEATT | 3300 |
| SWEMI1 | MICHAELANGELO SWEATT | 9109 |
| SWESC2 | SCOTT SWEARINGEN | 1136 |
| SWET1 | THOMAS SWEENEY | 0523 |
| SWIN2 | NANCY SWINGLER | 4779 |
| SWIRI1 | RICHARD SWIM | 4972 |
| SWIRO1 | RONALD SWISSHELM | 6065 |
| SWIV2 | VERNTONIO SWINSON | 7821 |
| SWIW03 | WILLIAM SWILLEY | 7626 |
| SWIWA2 | WAYNE SWINDLE | 0506 |
| SYKSH2 | SHARISE SYKES | 2577 |
| SYKV2 | VINCENT SYKES | 1280 |
| TABBR1 | TABRIUS BROWN | 0993 |
| TABCA2 | CARL TABB | 1089 |
| TACG1 | GLEN TACKETT | 6623 |
| TADF2 | FASIL TADESSE | 3098 |
| TALJA2 | JAMES TALLEY | 5662 |
| TALJA3 | JACK TALKINGTON | 5621 |
| TAMD1 | DAVID TAMBURELLO | 5943 |
| TAMDA1 | DAVID TAMBURELLO | 5943 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
| --- | --- | --- |
| TANAL2 | ALFRED TANN | 4016 |
| TANB1 | BENNY TANNER | 0281 |
| TANJA1 | JAMES  TANTON | 3267 |
| TANK2 | KEITH TANNER | 0970 |
| TAPW1 | WALTER TAPP | 1356 |
| TARU1 | UMAIR TARIQ | 9840 |
| TARWI1 | WILLIAM TARDY | 7155 |
| TASS1 | SAIF TASHMAN | 9956 |
| TATJA1 | JASON TATE | 1988 |
| TATP1 | PETE TATUM | 7418 |
| TATT2 | TYJUAN TATE | 3096 |
| TAUD1 | DARREL TAULBEE | 8790 |
| TAVR2 | RIGOBERTO TAVAREZ | 0511 |
| TAYA15 | ALFRED TAYLOR | 3610 |
| TAYA20 | ALMNEAR TAYLOR | 8504 |
| TAYAL2 | ALLEN TAYLOR | 0163 |
| TAYB05 | BRIAN TAYLOR | 9472 |
| TAYB09 | BOBBY TAYLOR | 0312 |
| TAYB99 | BRANDON TAYLOR | 1610 |
| TAYC05 | CHARLES TAYLOR | 1552 |
| TAYC09 | CHANADO TAYLOR | 2007 |
| TAYD09 | DAMON TAYLOR | 8156 |
| TAYED1 | EDWARD TAYLOR | 2940 |
| TAYG02 | GEORGE TAYLOR | 1885 |
| TAYHU2 | HUGH TAYLOR | 3362 |
| TAYJA1 | JARROD TAYLOR | 5109 |
| TAYJE1 | JEREMY TAYLOR | 7453 |
| TAYJI1 | JIMMIE TAYLOR | 5917 |
| TAYK06 | KEITH TAYLOR | 2887 |
| TAYLL1 | LARON TAYLOR | 9378 |
| TAYMO2 | MONQUIS TAYLOR | 9713 |
| TAYMO3 | MORGAN TAYLOR | 2511 |
| TAYNO2 | NORMAN TAYLOR | 2424 |
| TAYQU2 | QUAJUAN TAYLOR | 8513 |
| TAYR07 | ROBIN TAYLOR | 2088 |
| TAYR12 | RONALD TAYLOR | 6764 |
| TAYRU1 | RUDOLPH TAYLOR | 7694 |
| TAYT10 | TERRY TAYLOR | 1577 |
| TAYVE1 | VERONDA TAYLOR | 9657 |
| TEAB1 | BOBBY TEAGUE | 5785 |
| TEABO2 | BOBBY TEAGUE | 8726 |
| TEAKA1 | KARRIE TEAL | 2247 |
| TEAKA2 | KAYONE TEAL | 1216 |
| TEDJE1 | JEFFREY TEDFORD | 4802 |
| TEDPE1 | TEDVIN PERRY | 0702 |
| TEDU1 | DUWAYNE TERRYWELLS | 6394 |
| TEFJ2 | JEFFERY TEFFT | 2249 |
| TEJY2 | YOX TEJADA | 2349 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| TEKEV1 | KEVIN TEACHEY | 7742 |
| TELY2 | YAHIA TELLAT | 0774 |
| TEMMA2 | MATTHEW TEMPLE | 0393 |
| TEMMI2 | MICHAEL TEEMS | 8161 |
| TERA02 | ANTHONIO TERRELL | 7553 |
| TERA2 | ANDREW TERRY | 7996 |
| TERAD1 | ADOLPH TERRY | 2801 |
| TEREL2 | ELIJAH TERRELL | 5145 |
| TERJE1 | JEROME TERRELL | 0810 |
| TERJU1 | JUPAUL TERRY | 9424 |
| TERLE2 | LENZY TERRY | 7759 |
| TERMI1 | MICHAEL TERRY | 0783 |
| TERNA1 | NATHAN TERRY | 8310 |
| TERRA2 | RAYMOND TERRY | 2120 |
| TERSC1 | SCOTT TERREAULT | 5057 |
| TERST1 | STUART TERRY | 4172 |
| TERST2 | STUART TERRY | 7203 |
| TERWH1 | TERRENCE WHEELER | 6202 |
| TESJE1 | JEFFREY TESENIAR | 5592 |
| TESTO1 | TONY TESTERMAN | 4105 |
| THABR1 | BRUCE THATCHER | 2193 |
| THAEV2 | EVALYN THALER HOPPER | 5663 |
| THAKE1 | KEOKHONGKHA THAMONTRI | 4015 |
| THARI1 | RICHARD THARP | 4505 |
| THDAN1 | DANNY THOMAS | 7312 |
| THEJ2 | JOJAKIM THERMIDOR | 4820 |
| THID2 | DANIEL THIBEAULT | 1230 |
| THIDA2 | DAVIS THIGPEN | 1404 |
| THOA12 | ANTHONY THOMAS | 1568 |
| THOAA1 | AARON THORNTON | 0638 |
| THOAC1 | AC THOMAS | 7586 |
| THOAD1 | ADOLPHUS THOMAS | 8847 |
| THOAD2 | ADRIAN THOMAS | 7045 |
| THOAL1 | ALYXANDR THOMAS | 2118 |
| THOB15 | BRIAN THOMAS | 4968 |
| THOB22 | BRENT THOMAS | 8735 |
| THOB24 | BRIAN THOMPSON | 6386 |
| THOC23 | CHARLES THORNTON | 5235 |
| THOC28 | CLAUDE THOMAS | 1164 |
| THOC34 | CHAD THOMPSON | 9591 |
| THOC43 | CHRISTOPHER THOMAS | 5270 |
| THOC47 | CHARLES THOMAS | 6288 |
| THOC51 | CHARLIE THOMPSON | 2126 |
| THOC56 | COREY THOMAS | 6950 |
| THOC59 | CHRISTOPHER THOMAS | 6440 |
| THOCO2 | CODY THORPE | 5449 |
| THOCO3 | COSBEEYOMA THOMAS | 6234 |
| THOCU2 | CURTIS THOMPKINS | 3151 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| THOD40 | DEMONTE THOMAS | 2304 |
| THOD44 | DENVER THOMPSON | 0053 |
| THOD60 | DEVON THOMAS | 1051 |
| THOD64 | DONTA THOMPSON | 7998 |
| THOD70 | DEVON THORNTON | 3141 |
| THODA3 | DANNY_L THOMAS | 3080 |
| THODA4 | DAVID THOMAS | 9545 |
| THODA5 | DAMEN THOMAS | 5587 |
| THODE2 | DEANDRE THOMPSON | 6453 |
| THODI1 | DINERAL THOMAS | 3023 |
| THOE09 | ERIC THOMAS | 9357 |
| THOE12 | EDWARD THOMAS | 4390 |
| THOF03 | FREDRICK THOMAS | 3803 |
| THOG07 | GENE THOMSON | 2626 |
| THOG13 | GARRY THOMAS | 1976 |
| THOGE2 | GENTLE THOMAS | 5028 |
| THOH03 | HAROLD THOMAS | 5248 |
| THOHA1 | THOMAS HANNAS | 9568 |
| THOJ28 | JOSHUA THOMPSON | 0062 |
| THOJ41 | JAMES THOMPSON | 8660 |
| THOJ47 | JASON THOMAS | 5250 |
| THOJ58 | JAMES THOMPSON | 6225 |
| THOJ60 | JEREMIAH THOMPSON | 9493 |
| THOJ65 | JOSEPH THOMAS | 8432 |
| THOJ70 | JAMIL THOMAS | 9865 |
| THOJE1 | JERCOVIA THOMPSON | 9612 |
| THOJI1 | JIMMY THOMPSON | 6194 |
| THOJO2 | JOSHUA THOMPSON | 8584 |
| THOK20 | KYLE THORNTON | 7099 |
| THOKA2 | KALANI THOMAS | 5716 |
| THOL07 | LARRY THOMAS | 6708 |
| THOLE2 | LEE THOMPSON | 3626 |
| THOLI2 | THOMAS LINDSEY | 1342 |
| THOLO2 | LOGAN THOMAS | 8213 |
| THOLO3 | LOUIS THOMAS | 5334 |
| THOM00 | MICHAEL THOMAS | 2052 |
| THOM36 | MICHAEL THOMAS | 1184 |
| THOM41 | MICHAEL THOMAS | 5145 |
| THOM51 | MARCUS THOMPSON | 8515 |
| THOMB1 | BRYAN THOMPSON | 8001 |
| THOMJ2 | JAMES THOMPSON | 5725 |
| THOMQ1 | QUINTEZ THOMPSON | 2444 |
| THOMR1 | RASHON THOMAS | 2732 |
| THONA2 | NATHANIEL THOMAS | 5144 |
| THONA3 | NACORI THOMAS | 6763 |
| THONE1 | NEAL THOMAS | 6873 |
| THOOL1 | OLIVER THOMPSON | 2006 |
| THOOR1 | ORRANE THOMAS | 2963 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| THOR26 | 1251 TRUCKING LLC | 6345 |
| THOR34 | ROBERT THOUROT | 0353 |
| THOR46 | RICARDO THOMPSON | 9938 |
| THOR55 | ROBERT THOMPSON | 1884 |
| THOR63 | ROBERT THOMPSON | 5924 |
| THOS11 | SHANE THOMAS | 1244 |
| THOS14 | STACY THORNTON | 4276 |
| THOSC2 | SCOTT THOMPSON | 1785 |
| THOT12 | TRAVIS THOMAS | 9725 |
| THOT27 | TIMMIE THOMAS | 5177 |
| THOT33 | TRENT THOMPSON | 5565 |
| THOV06 | VICTOR THOMAS | 6705 |
| THOW18 | WILLIAM THOMAS | 8307 |
| THOW26 | WILLIAM THOMPSON | 7304 |
| THOY1 | YUSUF THORNTON | 1549 |
| THUR1 | RYAN THURMOND | 3352 |
| TIDAN1 | ANDREW TIDWELL | 5373 |
| TIDJE1 | JEREMY TIDWELL | 9265 |
| TIET1 | TIM TIERNEY | 2548 |
| TIFC2 | CODY TIFFANY | 4354 |
| TIJAS1 | JASON TILLER | 3298 |
| TIJE1 | TIMOTHY JENKINS | 8797 |
| TILB1 | BRYAN TILLER | 9557 |
| TILCH1 | CHRISHAUN TILLMAN | 6118 |
| TILDA2 | DAVID TILLEY | 2803 |
| TILDE2 | DEMONTE TILLERY | 9906 |
| TIMEU1 | EUGENE TIMBERLAKE | 3579 |
| TIMOW1 | TIMOTHY WILLIAMS | 1581 |
| TIMTU1 | TIMOTHY TUCKER | 8070 |
| TINAD2 | ADEMOLA TINUBU | 8702 |
| TINTR1 | TROY L TINDELL | 2317 |
| TIRA2 | ADAN TIRADO | 1631 |
| TIZLE1 | LEANDRO TIZNADO | 2069 |
| TOBCA2 | CARL R TOBIAS | 2710 |
| TOBJA1 | JAMAEL TOBIAS | 9229 |
| TOBRE1 | REGINALD TOBIN | 4152 |
| TODST2 | STEVEN TODD | 5478 |
| TOIH2 | HENRY TOILOLO | 7415 |
| TOIH3 | HENRY TOILOLO | 2995 |
| TOLAN1 | ANDRE TOLBERT | 7639 |
| TOLCH1 | CHRISTOPHER TOLIVER | 5940 |
| TOLDA1 | NYT TRUCKING LLC | 9011 |
| TOLDE1 | DEMARCUS TOLBERT | 2882 |
| TOMBR1 | BRIAN TOMLINSON | 5451 |
| TOMCH1 | CHARLES TOMLINSON | 6189 |
| TOMCH2 | TOM CHILDRESS | 4395 |
| TOMJI1 | JIM TOME | 0615 |
| TOMMA1 | MARK TOMBLIN | 2774 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| TOMRO1 | ROBERT TOMERA | 0469 |
| TONAN1 | ANFERNEE TONEY | 0364 |
| TONP1 | PATRICK TONEY | 8805 |
| TOOK1 | KAMIEN TOOMER | 6560 |
| TOORI1 | RICHARD TOONE | 8952 |
| TOOW1 | WILLIAM TOOTHMAN | 5688 |
| TOOW2 | WILLIAM TOOTHMAN | 5688 |
| TORDE1 | DESIRE TORRES | 5960 |
| TOREL2 | ELVYN TORRESOLIVERA | 4600 |
| TORJE2 | JEAN TORO COLON | 1316 |
| TOTK2 | KRISTOPHER TOTH | 9067 |
| TOUL1 | LATISHA TOUSSAINT | 2479 |
| TOUSE1 | SEKOU TOURE | 4022 |
| TOWC02 | ROLLING THUNDER EXPRESS LLC | 1279 |
| TOWCH2 | CHRISTOPHER TOWNSEND | 0698 |
| TOWKE2 | KENNETH TOWNSEND | 4106 |
| TOWMI1 | MICHAEL TOWNSEND | 9984 |
| TOYT1 | TERRENCE TOYAMA MANCAO | 0130 |
| TRAAN2 | ANGEL TRAMEL | 7784 |
| TRAB03 | BRITTANY TRAYLOR | 9832 |
| TRAC11 | CHRISTOPHER TRADER | 1284 |
| TRACH4 | CHARLES TRACY | 5198 |
| TRAJE2 | JEFFREY TRAMEL | 8356 |
| TRAJE3 | JEREMY TRAWICK | 4659 |
| TRALA1 | LATIFAH TRACY | 6098 |
| TRAMA1 | MACKEL TRAYLOR | 2155 |
| TRAMD1 | DIANNA TRAMIL | 0530 |
| TRANO1 | NORLAN TRANA | 9634 |
| TRECA2 | CAMILO TREVINO | 9666 |
| TRIBO2 | BOMANI TRIM | 5210 |
| TRIJA2 | JAMAR TRIPLETT | 8266 |
| TRIK1 | KIRTIS TRICK | 6466 |
| TROM1 | MICHAEL TROSTLE | 8973 |
| TROMO2 | MONTAVIUS TROUPE | 0186 |
| TRUJ02 | JAMES TRUMBLE | 1898 |
| TRUJA2 | JASON TRUESDELL | 5262 |
| TRUJE2 | JEROME TRUITT | 7568 |
| TRUJO1 | JONATHAN TRUSTY | 9584 |
| TRUKE1 | KEAIR TRUSS | 8737 |
| TRUMI1 | MILES TRUITT | 8834 |
| TT&L | TORRES TRANSPORTS & LOGISTICS | 1182 |
| TTTR | T-TOWN TRUCKING | 2658 |
| TUCK1 | 3ELDRIE TUCKER | 3348 |
| TUCKE2 | KELVIN TUCKER | 0532 |
| TUCR04 | ROBERT TUCKER | 4372 |
| TUCS04 | STEVE TUCKER | 3079 |
| TUCS2 | SCOTT TUCKER | 3363 |
| TUCSH1 | SHUNDERIEUS TUCKER | 4808 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| TUCWI2 | WILEY TUCKER | 8448 |
| TUNF1 | FREDERICK TUNSON | 0848 |
| TURAL2 | ALIMAMY TURAY | 8767 |
| TURAL3 | ALIMAMY TURAY | 8335 |
| TURAM1 | AMBER TURNIPSEED | 5221 |
| TURD14 | DANIEL TURNER | 2574 |
| TURDY1 | DYLAN TURNER | 9882 |
| TURJ13 | JEREMY TURNER | 8629 |
| TURJ15 | HOUSE OF TURE LOGISTICS | 5158 |
| TURJ18 | JOSEPH TURNER | 5747 |
| TURJ24 | JAMES TURNER | 1519 |
| TURJ27 | JEFFERY TURNER | 8063 |
| TURJO1 | JOHN TURNMIRE | 9633 |
| TURK05 | KENDALL TURNER | 2223 |
| TURKR2 | KRYSTAL TURNER | 0231 |
| TURLA2 | LANCE TURNER | 7894 |
| TURLE2 | LEWIS TURNER | 9949 |
| TURM10 | MICHAEL TURPIN | 5742 |
| TURM11 | MARVIN TURNER | 1858 |
| TURM17 | MICAH TURNER | 0558 |
| TURR09 | RODNEY TURNER | 7650 |
| TURSA2 | SAMUEL TURNER | 8847 |
| TUTRA2 | RASHAD TUTTON | 6437 |
| TWIJA1 | JASON TWITTY | 2088 |
| TYEW1 | WAYNE TYE | 7109 |
| TYLD2 | DONALD TYLER | 9876 |
| TYSD2 | DAVID TYSON | 1777 |
| TYSDA1 | DALE TYSON | 3507 |
| TYSL1 | LETRAS TYSON | 6336 |
| UDEU1 | UGOCHUKWU UDEZE | 9674 |
| UEBJ2 | JEFFREY UEBELHOER | 3632 |
| UHDJ2 | JAMES UHDE | 3405 |
| UKAE2 | ENYI UKAIRO | 4054 |
| ULIR1 | RYAN ULIZZI | 9407 |
| ULMJO1 | JOSHUA ULMER | 3798 |
| UMSB2 | BRYANT UMSTEAD | 9785 |
| UNDAN1 | ANTONIO UNDERWOOD | 6582 |
| UNDC2 | CHESTER UNDERWOOD | 2771 |
| UNDDO2 | DORON UNDERWOOD | 3391 |
| UNDRA1 | RANDY UNDERHILL | 5859 |
| UNDTH2 | THOMAS UNDERWOOD | 7680 |
| UPCT2 | TRAVIS UPCHURCH | 6399 |
| UPSW1 | WAYNE UPSHAW | 4463 |
| UPTBR1 | BRIAN UPTON | 6142 |
| URQL1 | LOGAN URQUHART | 3003 |
| URSJ2 | JAMEL URSERY | 3507 |
| UTLJO2 | JOSEPH UTLEY | 1625 |
| VACC2 | CHARLES VACEY | 9573 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| VALAL1 | ALMOMEN VALENTINE | 4085 |
| VALCR2 | CRISTIAN VALLADARES | 4485 |
| VALFE1 | FERNANDO VALDEZ | 5477 |
| VALRO1 | ROSA VALDEZ | 3124 |
| VALRO2 | ROLAND VALADEZ | 7468 |
| VANAL2 | ALFRED VAN ALLEN | 1242 |
| VANDE2 | DERRICK VANCE | 7501 |
| VANGL2 | GLENN VAN TREASE | 2393 |
| VANJI1 | JIMMY VANMEER | 0996 |
| VANMA1 | MATTHEW VANDYKE | 8680 |
| VANR06 | RICHARD VANORMAN | 0231 |
| VANRO2 | RONALD VANLIEU | 3874 |
| VANS04 | STEVEN VANN | 2073 |
| VANTR1 | TREVON VANYO | 8934 |
| VANVI2 | VICTOR VAN GOGH | 8257 |
| VANWA1 | WAYNE VAN DORN | 4211 |
| VARAL1 | ALEX VARNUM | 1117 |
| VARD02 | DAVID VARGAS | 9790 |
| VARDA1 | DALLAS VARNEY | 9810 |
| VARJ06 | JAMES VARNER | 0070 |
| VARJ1 | JAMES VARNEDOE | 0078 |
| VARJA2 | JAMES VARNER | 4190 |
| VARK2 | KADERIOUS VARNADO | 4471 |
| VARL1 | LUIS VARGAS | 7386 |
| VARM2 | MIGUEL VARGAS | 0013 |
| VASEA1 | SEAN VANNOY | 7474 |
| VASER2 | ERIC VASSEUR | 3116 |
| VASFR1 | FRANCIS VASKE | 6422 |
| VASN1 | NICOLAS VASQUEZ | 6190 |
| VAUQU2 | QUINTIN VAUGHT | 0087 |
| VAWT1 | TIMOTHY VAWTERS | 6291 |
| VEAJO1 | JOHN VEAL | 8684 |
| VEGDA2 | DANIELLE VEGA | 7003 |
| VEGJ03 | JOSE VEGA | 1821 |
| VELJ06 | JOSEPH VELEZ | 8400 |
| VENAN1 | ANDREW VENTON | 5241 |
| VERAD1 | ADAM VERDICK | 1483 |
| VERAN1 | ANTONIO VERSARELLI | 8305 |
| VERGU1 | GUSTAVE VERHELLE | 6189 |
| VESM1 | MICHAEL VESSA | 9510 |
| VICCA2 | CARDRELL VICK | 8314 |
| VICDA1 | DANIEL VICK | 4778 |
| VIET1 | TIMOTHY VIERS | 3688 |
| VIGTR1 | TRISTIN VIGIL | 2722 |
| VILD00 | DEVON VILLALPANDO | 4455 |
| VILD01 | DEVON VILLALPANDO | 9533 |
| VINCG1 | VINCENT GREER | 8194 |
| VINEL1 | VINCENT ELDRIDGE | 0075 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| VING1 | GUESLIN VINCENT | 4036 |
| VINK1 | KEVIN VINCENT | 6504 |
| VINM04 | MARK VINSTON | 4607 |
| VINRE2 | REGGIE VINSON | 1671 |
| VITJ2 | JOHN VITALE | 7165 |
| VOGE1 | ERIC VOGT | 4384 |
| VOJO1 | JOSHUA VOYLES | 7934 |
| VOJO2 | JOSHUA VOYLES | 8067 |
| VOYJO1 | JOSHUA VOYLES | 7934 |
| WADMY1 | MYRON O WADE | 3202 |
| WADRI2 | RICKY WADE | 6896 |
| WAGCO1 | CORNELIUS WAGSTAFF | 4388 |
| WAGJA2 | JACOB WAGNER | 4890 |
| WAGTR1 | TRACY WAGONER | 8147 |
| WAHB2 | BRYAN WAHL | 9475 |
| WAKJE1 | JERRY WAKEFIELD | 4843 |
| WALA07 | ANTHONY WALKER | 0530 |
| WALA13 | ALLEN WALKER | 8518 |
| WALA17 | ANTOINE WALKER | 6393 |
| WALA21 | ANTHONY WALKER | 6155 |
| WALA23 | ALEXIA WALKER | 9862 |
| WALB06 | BRIAN WALLACE | 1361 |
| WALC09 | CLINTON WALLACE | 8815 |
| WALC19 | CHRISTOPHER WALLS | 0333 |
| WALC24 | CHARLES WALLACE | 9282 |
| WALD15 | DARNELL WALKER | 7597 |
| WALD27 | DERRICK WALLACE | 5322 |
| WALD30 | DENNIS WALDEN | 2049 |
| WALD36 | DONNIE WALKER | 6243 |
| WALDI2 | DILLON WALLIS | 1377 |
| WALDO1 | DOUGLAS WALLS | 2035 |
| WALDS1 | STEVE WALDRON | 9914 |
| WALDW1 | DWAIN WALLACE | 1153 |
| WALE10 | ERIK WALTON | 7527 |
| WALGR1 | GREGORY WALLACE | 8756 |
| WALGU2 | GUY WALLS | 9404 |
| WALJ00 | JULLAN WALKER | 2453 |
| WALJ41 | JEREMY WALKER | 1920 |
| WALJ44 | JUSTIN WALLAGE | 3851 |
| WALJ46 | JERRY WALLIN | 9792 |
| WALJ58 | JOHN WALTER | 2347 |
| WALJ69 | JOHNATHON WALDROP | 4796 |
| WALJ71 | JARVIS WALLS | 0012 |
| WALJ75 | JOSHUA WALKER | 3433 |
| WALJA1 | JAMES WALKER | 8422 |
| WALJA2 | JACOB WALLACE | 0760 |
| WALK20 | KENNETH WALKER | 7083 |
| WALKE1 | KEON WALKER | 3373 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WALM10 | MARIO WALKER | 0996 |
| WALM18 | MICHAEL WALLACE | 9171 |
| WALM27 | MARK WALKER | 4604 |
| WALM37 | MICHAEL WALKER | 1800 |
| WALM38 | MICHAEL WALES | 9760 |
| WALMI1 | MIKEL WALLEN | 5423 |
| WALMU1 | MUNFORD WALKER | 6929 |
| WALPH1 | PHILBERT WALKER | 3712 |
| WALPR2 | PRINCETON WALKER | 1442 |
| WALR38 | RICHARD WALDRON | 3344 |
| WALRA2 | RASHAD WALKER | 8902 |
| WALS09 | STEVEN WALKER | 6707 |
| WALS12 | STEVEN WALKER | 4383 |
| WALS15 | SHARON WALLACE | 6630 |
| WALS21 | STEVEN WALDENBERG | 6786 |
| WALS25 | STEVEN WALTER | 6279 |
| WALS31 | STEVEN WALTERS | 5444 |
| WALT19 | TROY WALKER | 0632 |
| WALT25 | TERRENCE WALKER | 2480 |
| WAMA1 | MATTHEW WASEILEWSKI | 7998 |
| WARA04 | ANTHONY WARREN | 1311 |
| WARB05 | BRIAN WARDER | 9721 |
| WARCA1 | CARL WARD | 1773 |
| WARCH1 | CHERELLE WARD | 7242 |
| WARD04 | DAVID WARD | 8502 |
| WARD07 | DANIEL WARD | 4130 |
| WARD12 | DANIEL WARD | 9007 |
| WARDD1 | DARVIS L WARD | 9088 |
| WARDD2 | DARVIS L WARD | 0983 |
| WARDE1 | DENNIS WARD | 8134 |
| WARDJ1 | JAMES WARD | 8341 |
| WARF1 | FRANK WARE | 0476 |
| WARIS1 | ISSA WARSAME | 3361 |
| WARJA2 | JASON WARNER | 3921 |
| WARK03 | KEVIN WARD | 7607 |
| WARK07 | KEVIN WARDLEY | 2547 |
| WARKI1 | KIRK WARREN | 5835 |
| WARO2 | OLIVER WARREN | 2857 |
| WARR08 | RAPHEAL WARD | 0302 |
| WARRA1 | RAYMOND WARD | 2326 |
| WARRO2 | RONALD_J WARREN | 7929 |
| WART09 | TRAVIS WARREN | 8453 |
| WARTY2 | TYRONE WARE | 9432 |
| WARWE1 | WENDY WARD | 7110 |
| WASA03 | ANTONIO WASHINGTON | 8374 |
| WASAV1 | AVIANCE WASHINGTON | 8876 |
| WASC03 | CHRISTOPHER WASHINGTON | 4638 |
| WASCI1 | CIERRIA WASHIGNTON | 2704 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WASDA1 | DAVID WASHINGTON | 5378 |
| WASED2 | EDWARD WASHINGTON | 0025 |
| WASED3 | EDDIE WASHINGTON | 7690 |
| WASFR1 | FREDDIE WASHINGTON | 7688 |
| WASJ18 | JAMES WASHINGTON | 3361 |
| WASKE1 | KEYO WASHINGTON | 4773 |
| WASKS1 | KSEAN WASHINGTON | 8354 |
| WASM10 | MICHAEL WASHINGTON | 0995 |
| WASM12 | MICHAEL WASHINGTON | 0261 |
| WASNA2 | NATHANAEL WASHINGTON | 3977 |
| WASPH2 | PHILIP WASHINGTON | 9206 |
| WASRO1 | RONALD WASHINGTON | 4403 |
| WASTA2 | TAUREAN WASHINGTON | 5925 |
| WASTH1 | THEODORE WASHINGTON | 2368 |
| WATA09 | ANDRE WATSON | 2973 |
| WATCA1 | CARLEY WATERS | 2968 |
| WATD06 | DEMARCUS WATKINS | 0886 |
| WATD12 | DANIEL WATSON | 7253 |
| WATD19 | DONNA WATTS | 9014 |
| WATD23 | DONTE WATSON | 4696 |
| WATDE2 | DELLESTRIC WATSON | 4521 |
| WATE04 | EDWARD WATSON | 9828 |
| WATE05 | WATSON LOGISTICS LLC | 2074 |
| WATFE2 | FELTON WATSON | 6900 |
| WATGR1 | GREGORY WATKINS | 2716 |
| WATJ23 | JAMES WATSON | 4532 |
| WATJ31 | JEROME WATSON | 3445 |
| WATK04 | KENNETH WATKINS | 6805 |
| WATK07 | KEVIN WATKINS | 7298 |
| WATKA2 | KAREE WATSON | 0596 |
| WATKE1 | KERRICK WATSON | 3896 |
| WATKE3 | KEITH WATKINS | 9334 |
| WATKU1 | KURTIS WATKINS | 7095 |
| WATKY1 | KYLE WATKINS | 6165 |
| WATL03 | LARRY WATSON | 2182 |
| WATM15 | MICHAEL WATSON | 1386 |
| WATM20 | MARTEZ WATSON | 2925 |
| WATMA1 | MATTHEW WATSON | 1884 |
| WATR08 | RODERICKUS WATSON | 7479 |
| WATR1 | ROBERT WATKINS | 7875 |
| WATRO1 | ROMADO WATSON | 6940 |
| WATSW1 | WILLIAM WATSON | 3841 |
| WATT04 | TIMOTHY WATTS | 7558 |
| WATV1 | VERNON WATTS | 1096 |
| WAYNE1 | WAYNE DAVIS | 3186 |
| WEAA1 | ANTHONY WEAVER | 3836 |
| WEAAV2 | AVIDESEAN WEAVER | 1535 |
| WEAC06 | CHRISTOPHER WEATHERSBY | 8098 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WEAJ05 | JAMON WEAVER | 6441 |
| WEAMO2 | MOSES WEAVER | 7944 |
| WEBBC1 | CHARLES WEBB | 0760 |
| WEBDO2 | DORTHEY WEBB | 0735 |
| WEBKE1 | KENNETH WEBER | 8373 |
| WEBRO1 | ROY WEBER | 3807 |
| WEBSC1 | SCOTT WEBER | 9756 |
| WEDF2 | FITZROY WEDDERBURN | 6558 |
| WEECA2 | CARLOS WEEMS | 8779 |
| WEEJ03 | JAMIE WEEKS | 4512 |
| WEEJO2 | JONAH WEEKS | 7585 |
| WEETM1 | MICHAEL WETTSTEIN | 9234 |
| WEEW1 | WARREN WEEDEN | 3111 |
| WEIDA2 | DARRELL WEISS | 4123 |
| WEIR1 | ROBERT WEIRICH | 0600 |
| WEIRA2 | RANDOLPH WEISS | 0615 |
| WELA04 | ALEXANDER WELLS | 9626 |
| WELAL1 | ALVIN WELDON | 6517 |
| WELC04 | CHRISTOPHER WELLS | 1045 |
| WELD09 | DON WELLS | 3361 |
| WELDE1 | DESMOND WELLS | 3929 |
| WELGR1 | GREGROY WELCH | 2856 |
| WELJO2 | JOHNNY WELCH | 4753 |
| WELM41 | MICHAEL WELLS | 7452 |
| WELQ1 | QUINCY WELLS | 8060 |
| WELRO2 | RODERICK WELCH | 7251 |
| WELS03 | STEPHEN WELCH | 4558 |
| WELSA2 | SAMMIE WELLS | 2928 |
| WELSC2 | SCOTT WELLER | 9586 |
| WELT03 | TIMOTHY WELLS | 5299 |
| WELTR2 | TRENTON WELCH | 7986 |
| WELWI1 | WINSTON WELLS | 9189 |
| WESB03 | BRANDON WEST | 3903 |
| WESC04 | CHRISTOPHER WESNER | 2423 |
| WESCO2 | CORINTHIA WEST | 2150 |
| WESDE2 | DENNIS WEST | 6636 |
| WESDI2 | DIRIKI WEST | 4662 |
| WESKE2 | KEENAN WEST | 3389 |
| WESMO2 | MONTES WESTFIELD | 4908 |
| WESR09 | ROYAL WESTBROOKS | 6383 |
| WESRA2 | RAPHEAL WEST | 0736 |
| WESRO1 | ROOSEVELT WEST | 0376 |
| WESST1 | STANLEY WEST | 8895 |
| WESWI1 | MIKEL D WEST LOGISTICE | 2139 |
| WETRA1 | RAYMOND WETHINGTON | 0950 |
| WHAMI1 | MICHAEL WHALEN | 0600 |
| WHAS6 | STACY WHATLEY | 6575 |
| WHAT1 | TIMOTHY WHALEY | 6636 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WHATA1 | ANDREW WHATELEY | 6846 |
| WHEKA1 | 12HNEIL WHEELER | 9336 |
| WHEN1 | NATHANIEL WHEELER | 9077 |
| WHIA10 | ANTONIO WHITAKER | 2351 |
| WHIA12 | ANTONIUS WHISBY | 0189 |
| WHIA16 | AARON WHITE | 7133 |
| WHIA20 | ANTHONY WHITE | 6122 |
| WHIA22 | ANTHONY WHITE | 4425 |
| WHIA24 | ANTONIA WHITE | 5424 |
| WHIA28 | ANTHONY WHITE | 0320 |
| WHIAA1 | AARON WHITE | 6793 |
| WHIAL2 | ALTON WHITE | 4666 |
| WHIAL4 | ALESHA WHITFIELD | 8440 |
| WHIC1 | CHRISTOPHER WHITLOCK | 8044 |
| WHICA1 | CAESAR WHITE | 3215 |
| WHICH2 | CHRISTINA WHITE | 4345 |
| WHID00 | DAVID WHITE | 4065 |
| WHID26 | DANIELLE WHITNEY | 2816 |
| WHID30 | DONALD WHITE | 6935 |
| WHID34 | DAVID WHITFIELD | 8209 |
| WHIDE0 | DENNIS WHITFIELD | 5536 |
| WHIDE2 | DEWAYNE WHITE | 7538 |
| WHIDE3 | DEONTA WHITE | 6292 |
| WHII2 | IRVIN WHITFIELD | 9055 |
| WHIJ31 | JESSICA WHITED | 6916 |
| WHIJ37 | JERRY WHITMORE | 2649 |
| WHIJ49 | JONATHAN WHITE | 2336 |
| WHIJ64 | JAMES WHITE | 1293 |
| WHIJ69 | JOEY WHITE | 7079 |
| WHIJU2 | JURAND WHITE | 1439 |
| WHIK11 | KEVIN WHITLEY | 5882 |
| WHILA2 | LASHAWN WHITE | 2386 |
| WHIM18 | MAURICE WHITE | 8349 |
| WHIM20 | MICHAEL WHITTINGTON | 1994 |
| WHIM26 | MARCELLUS WHITLEY | 1771 |
| WHIMA2 | MADISON WHITE | 1451 |
| WHIR22 | REGINALD WHITE | 0505 |
| WHIR39 | ROBERT WHITEHAIR | 1930 |
| WHIRU1 | RUEBEN WHITE | 6282 |
| WHIRY1 | RYAN WHITE | 7577 |
| WHIS16 | SHAQUILLE WHITE | 5861 |
| WHIS21 | STAN WHITE | 7960 |
| WHIT16 | TIMPERIN WHITE | 3461 |
| WHIT31 | TYREK WHITE | 2788 |
| WHITC1 | CARL WHITE | 1158 |
| WHITE3 | TEDDY WHITE | 3532 |
| WHIW13 | WALTER WHITE | 4430 |
| WHIW16 | WILLIAM WHITFIELD | 7468 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WHYD1 | DONOVON WHYTE | 1587 |
| WHYN1 | NASHEEM WHYE | 5468 |
| WIADR1 | ADRIAN WINN | 5404 |
| WICP2 | PETER WICKS | 4683 |
| WIDRO1 | ROBERT WIDEMAN | 2965 |
| WIER03 | ROBERT WIEERS | 6306 |
| WIGDE2 | DEQUON WIGGINS | 0977 |
| WIGLI1 | LITTLE WIGGINS | 7920 |
| WIGLI2 | LITTLE WIGGINS | 7920 |
| WIKJ1 | JOHN WIKLE | 9069 |
| WIL005 | JOSEPH WILEY | 7398 |
| WIL014 | JOHNATHAN WILLIAMS | 6958 |
| WIL027 | JAMES WILLIAMS | 9397 |
| WIL042 | JAMARLON WILLIAMS | 4063 |
| WIL054 | JEROME WILLIAMS | 2248 |
| WIL071 | JIMMY WILSON | 2207 |
| WIL10 | JACK WILSON | 1823 |
| WIL100 | JAN WILSON | 9876 |
| WIL106 | ROGER WILLIAMS | 9985 |
| WIL107 | MARK WILLIAMS | 5133 |
| WIL119 | JOSHUA WILLIAMS | 3194 |
| WIL120 | JOSHUA WILLIAMS | 3194 |
| WIL121 | DARRELL WILLIS | 2236 |
| WIL137 | JERRY WILLIAMS | 1525 |
| WIL139 | CLIFTON WILSON | 1550 |
| WIL149 | DERRICK WILSON | 5381 |
| WIL151 | JOHN WILLIAMS | 6173 |
| WIL154 | RYAN WILLIAMS | 2364 |
| WIL155 | JONATHAN WILKERSON | 1999 |
| WIL170 | CHANTEAU WILSON | 0505 |
| WIL179 | DEXTER WILLIS | 5756 |
| WIL183 | RANDY WILLIAMS | 6447 |
| WIL187 | DEVIN WILLIAMS | 0492 |
| WIL188 | CHRISTOPHER WILLIAMS | 4355 |
| WIL192 | DARRELL WILLIAMS | 9838 |
| WIL195 | JUSTIN WILLIAMS | 4548 |
| WIL196 | JOSEPH WILLIAMS | 8291 |
| WIL200 | CHARLES WILLIAMS | 3948 |
| WIL214 | CARLTON WILHOIT | 5598 |
| WIL226 | DEMONN WILLIAMS | 6575 |
| WIL228 | RICHARD WILLIAMS | 7166 |
| WIL235 | MICHAEL WILSON | 1167 |
| WIL241 | JOHNNY WILSON | 2658 |
| WIL261 | DONDREY WILLIAMS | 9343 |
| WIL271 | DENVAL WILSON | 4356 |
| WIL280 | RANDELL WILLIAMS | 0401 |
| WIL291 | CALEB WILLIAMS | 9216 |
| WIL304 | TOMMIE WILLIAMS | 9055 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WIL324 | JASON WILLIS | 1991 |
| WILA1 | ANTHONY WILLIAMS | 9627 |
| WILA27 | ALBERT WILSON | 2808 |
| WILA30 | ANTHONY WILSON | 6925 |
| WILA32 | ANTONIO WILLIAMS | 5796 |
| WILA34 | ANTOINE WILLIAMS | 6631 |
| WILA37 | ALFRED WILLIAMS | 9933 |
| WILA41 | ALFRED WILLIAMS | 0017 |
| WILA54 | ALVAN WILSON | 1433 |
| WILA61 | ANDREAUS WILLIAMS | 4786 |
| WILA68 | ANDRE WILKINS | 7051 |
| WILA76 | ALISON WILLIAMS | 8246 |
| WILA78 | ANTHONY WILSON | 7013 |
| WILA79 | ALEX WILLIAMS | 7030 |
| WILAL1 | ALGERNON WILLIAMS | 4053 |
| WILAR2 | ARLYN WILLIAMS | 8563 |
| WILAR3 | ARNEZ WILKERSON | 0269 |
| WILAT2 | ATTONY WILSON | 3433 |
| WILB22 | BRADLEY WILLIAMS | 7302 |
| WILB38 | BRIAN WILLIAMS | 3471 |
| WILB43 | BRANDON WILSON | 2274 |
| WILB59 | BOBBY WILKINS | 4305 |
| WILB62 | BRIAN WILLIAMS | 9413 |
| WILB72 | BERNARD WILKINSON | 4965 |
| WILC61 | CHRISTOPHER WILLIAMS SR | 9280 |
| WILC71 | CARY WILSON | 9230 |
| WILC73 | CURTIS WILLIAMS | 2552 |
| WILC93 | CHRIS WILKERSON | 3631 |
| WILCA2 | CAYLIN WILLIAMS | 7667 |
| WILD68 | DARRYL WILLIAMS | 9431 |
| WILD81 | DERICK WILSON | 2238 |
| WILD91 | DAVID WILSON | 1697 |
| WILD93 | DEMETRIA WILSON | 0856 |
| WILDA1 | DAREESE WILLIAMS | 6587 |
| WILDE1 | DEON WILLIS | 5780 |
| WILE10 | EDDIE WILLIAMS | 9570 |
| WILE20 | EDWIN WILSON | 3799 |
| WILE27 | ELIJAH WILLIAMS | 9390 |
| WILEN2 | ENGLAND WILLIAMS | 3669 |
| WILEU1 | EUGENE WILLIAMS | 4937 |
| WILEU2 | EUGENE WILLIAMS | 8716 |
| WILF10 | FREDERICK WILEY | 0258 |
| WILFL1 | FLOYD WILLIAMS | 0051 |
| WILG37 | GARLAND WILSON | 2390 |
| WILG52 | GEORGE WILLIAMSON | 8203 |
| WILG80 | GARY WILSON | 6163 |
| WILH1 | HENRY WILSON | 4513 |
| WILH18 | HARRY WILSON | 7025 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WILH21 | HERMAN WILLIAMS | 2205 |
| WILJE1 | JEROME WILLIAMS | 1843 |
| WILJI1 | JIBRIL WILCHER | 3086 |
| WILJO1 | JOSHUA WILLIAMS | 0397 |
| WILK1 | KWESI WILLIAMS | 8396 |
| WILK33 | KENDRA WILLIAMS | 7354 |
| WILK42 | KEVIN WILHITE | 4760 |
| WILK44 | KEVIN WILLIAMS | 0766 |
| WILK46 | KENNETH WILLIAMS | 5464 |
| WILK54 | KELDRICK WILLIAMS | 7904 |
| WILK58 | KENNETH WILLIAMS | 4833 |
| WILK74 | KEVIN WILLIAMS | 3184 |
| WILK80 | KEITH WILLIAMSON | 7599 |
| WILK83 | KEVON WILKINS | 3504 |
| WILKE1 | KENDRICK WILLIAMS | 0497 |
| WILKE2 | KEATRICE WILSON | 6319 |
| WILKH1 | KHYREE WILLIAMS | 2070 |
| WILL18 | LEE WILLIAMS | 0496 |
| WILL26 | LLOYD WILHELM | 5975 |
| WILL28 | LAKENDRICK WILSON | 3457 |
| WILL31 | LENARD WILLIAMS | 8624 |
| WILL47 | LAKENDRICK WILLIAMS | 3287 |
| WILL53 | LAMAR WILLIAMSON | 5532 |
| WILL61 | LARRY WILLIAMS | 0374 |
| WILL64 | LEON WILSON | 6118 |
| WILLE2 | LEQUETIN WILLIS | 2663 |
| WILLG1 | WILLIE GIBSON | 9071 |
| WILLJ1 | JUSTIN WILLIAMS | 0801 |
| WILLK1 | KERRY WILLIAMS | 4260 |
| WILLU1 | LUTHER WILLIAMS | 0598 |
| WILLW1 | WILLIE WATKINS | 7912 |
| WILM00 | MATTHEW WILFONG | 9891 |
| WILM2 | MAURICE WILEY | 3515 |
| WILM62 | MATTHEW WILSON | 1478 |
| WILMI2 | MICHAEL WILBURN | 6663 |
| WILMI3 | MILTON WILLIAMS | 2442 |
| WILMU1 | MURRAY WILLIS | 6716 |
| WILN14 | NICHOLAS WILLIAMS | 2273 |
| WILO31 | JAY F WILLIAMS | 7444 |
| WILOC1 | OCTAVIOUS WILLINGHAM | 9971 |
| WILP13 | PATRICK WILLEY | 3383 |
| WILQU1 | QUINCY WILLIAMS | 7297 |
| WILR66 | RUFUS WILLIAMS | 4991 |
| WILR79 | RODERICK WILLIAMS | 6737 |
| WILR84 | RICHARD WILLIAMS | 1469 |
| WILR96 | RANDELL WILLIAMS | 7337 |
| WILRA1 | RAYMOND WILKES | 3680 |
| WILRA2 | RAY WILSON | 1902 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WILRA3 | RAQUAN WILKINS | 4026 |
| WILRO3 | RODRICK WILKERSON | 8024 |
| WILRU2 | RUBEN WILLIAMS | 1310 |
| WILS29 | STEVE WILSON | 2057 |
| WILS38 | STEVEN WILLIAMSON JR | 3588 |
| WILS62 | SCOTT WILLIAMS | 7505 |
| WILS71 | SHELDIAN WILLIAMS | 1300 |
| WILS73 | SAMUEL WILLIAMS | 6552 |
| WILSA1 | SAZIE WILSON III | 9952 |
| WILSD1 | DESHAWN WILSON | 0735 |
| WILSE2 | SEAN WILLIAMS | 7817 |
| WILSP1 | PAUL WILSON | 0229 |
| WILSY2 | SYLVESTER WILLIAMS | 9815 |
| WILT00 | TODD WILCOX | 8052 |
| WILT32 | TYREESE WILLIAMS | 2035 |
| WILT45 | TIMOTHY WILLIAMS | 3039 |
| WILT48 | TIMOTHY WILLIAMS | 3711 |
| WILT50 | THOMAS WILLIS | 1260 |
| WILT69 | TODD WILSON | 8722 |
| WILT75 | TRAVIS WILLIAMS | 8180 |
| WILT76 | TRAYLON WILSON | 4481 |
| WILT86 | TYLER WILLIAMS | 1197 |
| WILT95 | TYRELL WILLIAMS | 7510 |
| WILTI1 | TIEAMORIA WILLIAMS | 4715 |
| WILTR1 | TRACEY WILLIAMS | 7692 |
| WILTR2 | TRIQUON WILLIAMS | 5140 |
| WILV03 | VANDRICK WILLIAMS | 9302 |
| WILV05 | VICTOR WILLIAMS | 7995 |
| WILVE2 | VELEKA WILKINS | 7754 |
| WILW33 | WINSTON WILLIAMS | 1078 |
| WILW37 | WILLIAM WILLIAMS | 8826 |
| WILZE2 | ZEDDRICK WILLIAMS | 7305 |
| WIMG2 | GEORGE WIMBUSH | 5084 |
| WINA11 | ANTWAIN WINFIELD | 1772 |
| WINB04 | BRANDON WINZER | 6911 |
| WINCO1 | COREY WINDHAM | 3078 |
| WIND02 | DANIEL WINTER | 3959 |
| WINGTH | THOMAS WINGATE | 4370 |
| WINJE1 | JESSIE WINGATE | 1925 |
| WINMI2 | MICHAEL WINEGAR | 6427 |
| WINST2 | STEVEN WINGFIELD | 8378 |
| WINTO1 | THOMAS WINGATE | 4370 |
| WIRP2 | PHILLIP WIRESINGER | 0204 |
| WISCL2 | CLIFFORD WISE | 8945 |
| WISM04 | MARCELLUS WISE | 5371 |
| WISR2 | RODNEY WISE | 8774 |
| WITER1 | ERIC WITTEN | 6018 |
| WITJA1 | JAN WITKOWSKI | 8214 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WITRO1 | ROBERT WITT | 1464 |
| WITS1 | SETH WITTLE | 3856 |
| WIXT2 | TRAVIS WIX | 8824 |
| WOJAM1 | JAMIE WOLF | 9782 |
| WOLJA1 | JAMES WOLF | 5051 |
| WOLM11 | MICHAEL WOLF | 2324 |
| WOLRO1 | RODERICK WOLFE | 1794 |
| WOLTI2 | TIMOTHY WOLF | 8728 |
| WOOA04 | ANTHONY WOOD | 4980 |
| WOOAL1 | ALICIA WOOD | 7051 |
| WOOAN1 | ANDRE WOODS | 8302 |
| WOOC13 | CHARLES WOOTERS | 8166 |
| WOOCL1 | CLIFTON WOODSON | 8789 |
| WOOD15 | DARRELL WOODSIDE | 9567 |
| WOOD18 | DANNY WOOD | 1429 |
| WOOD21 | DUANE WOODSON | 5003 |
| WOODA2 | DAVID WOODS | 7891 |
| WOODE1 | DR WOODS TRUCKING LLC | 9897 |
| WOODL1 | LAWRENCE WOODMAN | 4233 |
| WOOE04 | ERICK WOODYARD | 5283 |
| WOOHA1 | HARRY WOODS | 1343 |
| WOOJ17 | JAMES WOOD | 7140 |
| WOOJ18 | JONATHAN WOOTEN | 9639 |
| WOOJ24 | JEREMY WOOD | 6813 |
| WOOJ27 | JAMES WOODS | 6947 |
| WOOJ37 | JAMES WOODY | 1955 |
| WOOJ42 | JAMES WOODSON | 0801 |
| WOOK07 | KENDALL WOODLAND | 5429 |
| WOOKI1 | KIRBY WOODARD | 7684 |
| WOOLE1 | LEEROY WOOD | 7723 |
| WOOM13 | MICHAEL WOODBERRY | 3861 |
| WOOM15 | MICHAEL WOOLERY | 2784 |
| WOOMO1 | MORIO WOODS | 8345 |
| WOOPE1 | PERRY WOODS | 0784 |
| WOOR13 | RICHARD WOODSON | 2704 |
| WOORE1 | REGINALD WOODS | 0001 |
| WOORO2 | ROMERO WOODS | 1216 |
| WOOT2 | TIMOTHY WOODARD | 6325 |
| WOOTY1 | TYROME WOODS | 6233 |
| WORLI1 | LIAM WORRELL | 5765 |
| WORNO1 | NORMAN WORLEY JR | 7619 |
| WORRU2 | RUSSELL WORLEY | 7873 |
| WORTH2 | THOMAS WORDLAW | 0990 |
| WRIC06 | CORIONTE WRIGHT | 4106 |
| WRIC07 | CHARLES WRIGHT | 6821 |
| WRIC10 | CHRISTOPHER WRIGHT | 7192 |
| WRID12 | DANIEL WRIGHT | 9754 |
| WRIDA2 | DAMON WRIGHT | 9250 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| WRIF03 | FREMONETE WRIGHT | 4839 |
| WRIGL2 | GLENN WRIGHT | 3564 |
| WRIJ15 | XTRLLCWRIGHT | 4435 |
| WRIJ18 | JOSHUA WRIGHT | 2299 |
| WRIJ27 | JESSE WRIGLESWORTH | 5049 |
| WRIK08 | KEVIS WRIGHT | 1637 |
| WRIKE1 | KEYON WRIGHT | 8764 |
| WRIKI2 | KIARA WRIGHT-THOMAS | 1754 |
| WRIM10 | MARCQUEZ WRIGHT | 8557 |
| WRIMY3 | MYREON WRIGHT | 6113 |
| WRIOL1 | OLIJUWON WRIGHT | 5115 |
| WRIR07 | RON WRIGHT | 6624 |
| WRIRO1 | RODERICK WRIGHT | 4434 |
| WRIRU2 | RUBY WRIGHT | 8284 |
| WRIS12 | STEVEN WRIGHT | 0224 |
| WRITH2 | THADDEUS WRIGHT | 1753 |
| WRIW06 | WILLIAM WRIGHT | 2689 |
| WRIX1 | XZAVIER WRIGHT | 0636 |
| WURG1 | GLENNIS WURR | 8139 |
| WUUY2 | YONNIE WU | 5150 |
| WYCJ2 | JAMES WYCKOFF | 3005 |
| WYLMI2 | MICHAEL WYLIE | 6629 |
| WYNCA1 | CARROLL WYNN | 3301 |
| YANJ02 | JOHNATHON YANTIS | 1756 |
| YANK02 | KEELAN YANDA | 2839 |
| YANT02 | TIMMIE YANCEY | 1050 |
| YEGC2 | CARL YEGGE | 7670 |
| YELMA2 | MALCOLM YELDELL | 2224 |
| YEOB1 | BRADFORD YEOMANS | 9294 |
| YERC02 | CHAD YERK | 1515 |
| YORJO1 | JOHN YORK | 5777 |
| YOUC07 | CHRISTOPHER YOUNG | 7881 |
| YOUCA2 | CARL YOUNG | 8749 |
| YOUDA1 | DAQUARI YOUNG | 5973 |
| YOUDE2 | DEBORAH YOUNG | 2072 |
| YOUDO1 | DORIAN YOUNG | 8144 |
| YOUG04 | GREGORY YOUNG | 1678 |
| YOUHO2 | HOPE YOUNG | 3754 |
| YOUKE2 | KEWANN YOUNG | 8330 |
| YOUKY2 | KYLE YOUNG | 3652 |
| YOUR08 | RACHEL YOUNGBLOOD | 9747 |
| YOUR1 | ROY YOUNG | 4720 |
| YOURA1 | RANDOLPH YOUNG | 2131 |
| YOURO2 | ROLLIN YOUMANS | 4141 |
| YSES2 | SEAN YSEN | 9377 |
| ZACDA1 | DAVID ZACHARIE | 9592 |
| ZACE2 | ERNEST ZACHERY | 2950 |
| ZAJE1 | EDWARD ZAJACZKOWSKI | 8665 |

| OWNER_CODE | OWNER_NAME | Last 4 SSN |
|---|---|---|
| ZAMDO2 | DOMINGO ZAMARRIPA | 3372 |
| ZANE1 | ERIC ZANETICH | 7435 |
| ZANL1 | LARENZO ZANDERS | 2267 |
| ZEPJ1 | JOSE ZEPEDA HERNANDEZ | 3219 |
| ZIED1 | DAVID ZIESEMER | 3745 |
| ZIGD1 | DERRICK ZIGLEAR | 3515 |
| ZIMED1 | EDWARD ZIMMERMAN | 7770 |
| ZOLZ1 | ZACKERY ZOLMAN | 0281 |
| ZOREF1 | EFRIAN ZORRILLA | 4877 |
| ZUAL2 | LAZARO ZUAZNABAR | 7571 |
| ZUGJ1 | JOSE ZUGAZAGOITIA | 4394 |